# Exhibit C

```
              SAS REPORT NUMBER: SAS096
             * CCF225 INCIDENT DATA *
             * RON JACKSON SJCC UT1 *
              06/01/2008 - 06/30/2008
      (Using Incident Data Entered Prior to 15JUL2008)
```

| TYCNO | NAME | DORM | TOTAL INCIDENTS | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|---|---|---|
| 1 | | HOP | 54 | 37 | 18 |
| 2 | | SUC | 53 | 27 | 15 |
| 3 | | SUC | 52 | 19 | 11 |
| 4 | | HOP | 51 | 26 | 6 |
| 5 | | SUC | 45 | 28 | 13 |
| 6 | | HOP | 43 | 26 | 17 |
| 7 | | SUC | 43 | 11 | 5 |
| 8 | | FRE | 42 | 25 | 7 |
| 9 | | TRU | 38 | 10 | 7 |
| 10 | | CHA | 36 | 20 | 11 |
| 11 | | HOP | 35 | 9 | 2 |
| 12 | | TRU | 32 | 12 | 7 |
| 13 | | COU | 31 | 23 | 11 |
| 14 | | TRU | 31 | 25 | 10 |
| 15 | | TRU | 31 | 25 | 5 |
| 16 | | HOP | 30 | 20 | 3 |
| 17 | | SUC | 29 | 22 | 8 |
| 18 | | COU | 28 | 17 | 6 |
| 19 | | CHA | 28 | 20 | 7 |
| 20 | | SUC | 27 | 20 | 7 |
| 21 | | CHA | 26 | 22 | 6 |
| 22 | | COU | 26 | 8 | 4 |
| 23 | | SUC | 26 | 21 | 7 |
| 24 | | SUC | 26 | 21 | 7 |
| 25 | | TRU | 26 | 20 | 9 |
| 26 | | SUC | 26 | 16 | 5 |
| 27 | | HOP | 25 | 10 | 7 |
| 28 | | HOP | 24 | 18 | 3 |
| 29 | | HOP | 24 | 17 | 3 |
| 30 | | TRU | 24 | 10 | 8 |
| 31 | | COU | 23 | 18 | 6 |
| 32 | | FRE | 23 | 7 | 2 |
| 33 | | SUC | 22 | 9 | 9 |
| 34 | | TRU | 21 | 12 | 3 |
| 35 | | HOP | 20 | 13 | 4 |
| 36 | | COU | 20 | 13 | 3 |
| 37 | | TRU | 19 | 13 | 2 |
| 38 | | FRE | 19 | 16 | 4 |
| 39 | | TRU | 18 | 6 | 4 |
| 40 | | SUC | 18 | 15 | 7 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Redacted

Exhibit C                    1

**16**

```
SAS REPORT NUMBER: SAS096
* CCF225 INCIDENT DATA *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)
```

| TYCNO | NAME | DORM | TOTAL INCIDENTS | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|---|---|---|
| 41 | | COU | 18 | 9 | 3 |
| 42 | | COU | 17 | 13 | 2 |
| 43 | | TRU | 17 | 1 | 1 |
| 44 | | CHA | 16 | 10 | 6 |
| 45 | | HOP | 16 | 6 | 3 |
| 46 | | TRU | 16 | 12 | 2 |
| 47 | | TRU | 16 | 13 | 6 |
| 48 | | COU | 14 | 9 | 5 |
| 49 | | COU | 13 | 11 | 2 |
| 50 | | FRE | 12 | 10 | 0 |
| 51 | | HOP | 12 | 11 | 3 |
| 52 | | SUC | 12 | 8 | 3 |
| 53 | | SUC | 12 | 11 | 3 |
| 54 | | CHA | 12 | 7 | 3 |
| 55 | | FRE | 12 | 7 | 0 |
| 56 | | HOP | 12 | 7 | 2 |
| 57 | | FRE | 12 | 9 | 3 |
| 58 | | TRU | 11 | 10 | 2 |
| 59 | | TRU | 11 | 3 | 2 |
| 60 | | FRE | 10 | 8 | 3 |
| 61 | | COU | 10 | 9 | 4 |
| 62 | | CHA | 9 | 6 | 4 |
| 63 | | CHA | 9 | 7 | 0 |
| 64 | | FRE | 9 | 3 | 1 |
| 65 | | FRE | 9 | 7 | 3 |
| 66 | | COU | 8 | 1 | 1 |
| 67 | | HOP | 8 | 7 | 1 |
| 68 | | TRU | 8 | 5 | 1 |
| 69 | | FRE | 7 | 5 | 3 |
| 70 | | TRU | 7 | 6 | 0 |
| 71 | | TRU | 6 | 5 | 1 |
| 72 | | FRE | 6 | 0 | 0 |
| 73 | | FRE | 6 | 2 | 0 |
| 74 | | SUC | 6 | 5 | 2 |
| 75 | | HOP | 6 | 5 | 1 |
| 76 | | TRU | 5 | 4 | 1 |
| 77 | | COU | 5 | 5 | 2 |
| 78 | | CHA | 5 | 5 | 1 |
| 79 | | FRE | 5 | 1 | 1 |
| 80 | | COU | 5 | 5 | 1 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Exhibit C

2

SAS REPORT NUMBER: SAS096
* CCF225 INCIDENT DATA *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)

| TYCNO | NAME | # | DORM | TOTAL INCIDENTS | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|---|---|---|---|
| 81 | | | FRE | 5 | 3 | 2 |
| 82 | | | FRE | 4 | 1 | 0 |
| 83 | | | HOP | 4 | 3 | 0 |
| 84 | | | COU | 4 | 4 | 0 |
| 85 | | | FRE | 4 | 2 | 0 |
| 86 | | | TRU | 4 | 4 | 1 |
| 87 | | | FRE | 4 | 3 | 0 |
| 88 | | | COU | 4 | 3 | 1 |
| 89 | | | TRU | 4 | 4 | 1 |
| 90 | | | HOP | 3 | 3 | 1 |
| 91 | | | SUC | 3 | 3 | 1 |
| 92 | | | CHA | 3 | 2 | 1 |
| 93 | | | FRE | 3 | 1 | 0 |
| 94 | | | FRE | 3 | 1 | 1 |
| 95 | | | TRU | 3 | 1 | 0 |
| 96 | | | TRU | 3 | 1 | 0 |
| 97 | | | SUC | 3 | 2 | 1 |
| 98 | | | TRU | 3 | 1 | 0 |
| 99 | | | HOP | 3 | 3 | 1 |
| 100 | | | HOP | 3 | 2 | 1 |
| 101 | | | HOP | 2 | 0 | 0 |
| 102 | | | COU | 2 | 2 | 0 |
| 103 | | | COU | 2 | 1 | 1 |
| 104 | | | SUC | 2 | 1 | 0 |
| 105 | | | COU | 2 | 2 | 0 |
| 106 | | | HOP | 2 | 1 | 0 |
| 107 | | | CHA | 2 | 1 | 1 |
| 108 | | | COU | 2 | 0 | 0 |
| 109 | | | TRU | 2 | 2 | 0 |
| 110 | | | FRE | 2 | 1 | 0 |
| 111 | | | SUC | 2 | 0 | 0 |
| 112 | | | FRE | 2 | 1 | 1 |
| 113 | | | SUC | 2 | 2 | 0 |
| 114 | | | CHA | 2 | 0 | 0 |
| 115 | | | CHA | 2 | 1 | 0 |
| 116 | | | HOP | 2 | 1 | 0 |
| 117 | | | COU | 2 | 0 | 0 |
| 118 | | | FRE | 2 | 1 | 1 |
| 119 | | | SUC | 2 | 1 | 0 |
| 120 | | | FRE | 2 | 1 | 1 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Exhibit C                                3

```
                    SAS REPORT NUMBER: SAS096
                     * CCF225 INCIDENT DATA *
                     * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
          (Using Incident Data Entered Prior to 15JUL2008)
```

| TYCNO | NAME | # | DORM | TOTAL INCIDENTS | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|-------|------|---|------|-----------------|--------------------------|---------------------------|
| | | 121 | FRE | 1 | 0 | 0 |
| | | 122 | HOP | 1 | 0 | 0 |
| | | 123 | SUC | 1 | 1 | 1 |
| | | 124 | SUC | 1 | 1 | 0 |
| | | 125 | CHA | 1 | 1 | 0 |
| | | 126 | HOP | 1 | 0 | 0 |
| | | 127 | FRE | 1 | 0 | 0 |
| | | 128 | CHA | 1 | 1 | 1 |
| | | 129 | FRE | 1 | 0 | 0 |
| | | 130 | CHA | 1 | 1 | 1 |
| | | 131 | FRE | 1 | 1 | 0 |
| | | 132 | FRE | 1 | 1 | 0 |
| | | 133 | FRE | 1 | 0 | 0 |
| | | 134 | SUC | 1 | 0 | 0 |
| | | 135 | FPE | 1 | 0 | 0 |
| | | | | ========= | ========= | ========= |
| | | | | 1750 | 1078 | 381 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ███████████

Exhibit C                                    4

**19**

```
                    SAS REPORT NUMBER: SAS096
                     * CCF225 INCIDENT DATA *
                     * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
              (Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| XXMISSING | 2 | 0 |
| A'BRIANA COLLINS | 2 | 0 |
| A. MELTON JCO V | 1 | 0 |
| ABEL SALDANA | 1 | 1 |
| ABRAHAM MIRANDA | 2 | 0 |
| ALAN LANCASTER | 1 | 1 |
| ALFREDO A. OROSCO | 3 | 1 |
| ALFREDO RODRIGUEZ | 5 | 0 |
| ALLEN HOUSTON | 0 | 0 |
| ALLEN HOUSTON SDO | 0 | 0 |
| ALONZO CALDERON | 2 | 0 |
| ALONZO CALDERON JCO IV | 1 | 0 |
| ANDREA ALVARADO | 6 | 0 |
| ANDREW KONEGERIS | 7 | 2 |
| ANDREW KONOGERIS | 16 | 3 |
| ANGELICA JUAEZ | 0 | 0 |
| ANGELICA JUAREZ | 4 | 4 |
| ANGELICA JUAREZ JCO III | 0 | 0 |
| ANGELICAJUAREZ  JCO III | 0 | 0 |
| ANNETTE S. MELCER | 2 | 2 |
| ANTHONY DAVID | 1 | 0 |
| APRIL HARVEY | 3 | 1 |
| AUSTIN HERIDGE | 1 | 0 |
| AUSTIN HERRIDGE | 1 | 0 |
| B RIVAS | 1 | 1 |
| B RIVIAS | 0 | 0 |
| B YARRINGTON | 1 | 0 |
| B. RIVAS | 2 | 1 |
| B. RIVAS JCO | 0 | 0 |
| B. YARRINGTON | 4 | 4 |
| B.YARRINGTON | 1 | 0 |
| BARBARA CROWE | 1 | 0 |
| BARBARA SMEDLEY | 1 | 1 |
| BERARTEZ | 4 | 3 |
| BETTY NEAL | 8 | 3 |
| BILL BOSWELL | 5 | 2 |
| BILLY UMBLE | 3 | 1 |
| B████████████ | 0 | 0 |
| ████████████ | 2 | 1 |
| ████████████ | 1 | 1 |

```
RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ████████████
```

Exhibit C                                   5

20

SAS REPORT NUMBER: SAS096
* CCF225 INCIDENT DATA *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| BRANDON JEFFCOATS | 2 | 1 |
| BRENDA MCFARLAND | 1 | 1 |
| BRENDA WILLIAMS | 3 | 1 |
| BRIAN ALLENBRAND | 3 | 0 |
| BRIAN ALLENBRAND JCO I | 1 | 0 |
| BROOKE BLANTON | 11 | 5 |
| BROOKE BLANTON JCO II | | 0 |
| BRYAN ELLERBE | 1 | 0 |
| BRYAN H ELLERBE | 1 | 0 |
| BRYAN H. ELLERBE | 10 | 1 |
| BRYAN H. ELLERBE JCO IV | 1 | 0 |
| BRYAN N. ELLERBE | 1 | 0 |
| BULLY UMBLE | 1 | 1 |
| BUNNY WELLS | 2 | 0 |
| C PADGETT | | 0 |
| C PADGETTE | 1 | 0 |
| C WOOD | 0 | 0 |
| C. HICKS | 1 | 0 |
| C. MORTON | 3 | 3 |
| C. MORTON JCO III | 0 | 0 |
| C. MOTRON | 0 | 0 |
| C. PADGETT | 2 | 1 |
| C. THARP JCO IV | 1 | 0 |
| C.MORTON | 0 | 0 |
| CHAD BALLENGER | 1 | 0 |
| CHARLES HUBBARD | 3 | 1 |
| CHARLIE ELLISON | 1 | 1 |
| CHASISMA HICKS | 1 | 1 |
| CHERYL TRIGG | 1 | 1 |
| CHRIS BAKER | 3 | 0 |
| CHRISSY MARTIN | 19 | 10 |
| CHRISSY MARTIN  JCO II | 1 | 0 |
| CHRISSY MARTIN JCO IV | 4 | 1 |
| CINDY LARSON | 5 | 0 |
| CODY PADGETT | 2 | 0 |
| CORINA KNIGHT | 7 | 1 |
| D ALLEY | 1 | 1 |
| D GOSNELL | 2 | 0 |
| D PARTIDA | 0 | 0 |
| D. ALLEY | 4 | 2 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                                    6

```
                     SAS REPORT NUMBER: SAS096
                     * CCF225 INCIDENT DATA *
                     * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
        (Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| D. CARROLL | 1 | 0 |
| D. GOSNELL | 2 | 1 |
| D. PARTIDA | 1 | 1 |
| DANIEL R. SIAM | 0 | 0 |
| DANIEL R. SIAM JCO V | 0 | 0 |
| DANIEL REID SIAM JCO V | 1 | 1 |
| DANIEL SIAM | 0 | 0 |
| DANIEL SIAM JCO V | 0 | 0 |
| DANNY SMITH | 2 | 2 |
| DAVID B ATOR | 2 | 0 |
| DAVID B. ATOR | 1 | 1 |
| DAVID E. SELLERS | 3 | 0 |
| DAVID O. MC CRAW | 0 | 0 |
| DAVID PARSONS | 1 | 1 |
| DAVID PETERSEN | 2 | 0 |
| DAVID R PARSONS | 1 | 0 |
| DAVID R PARSONS III | 6 | 1 |
| DAVID R. PARSONS | 2 | 2 |
| DAVID R. PARSONS III | 15 | 6 |
| DAVID SANCILLO | 4 | 1 |
| DAVID SANCILLO JCO IV | 1 | 0 |
| DEANA MILLICAN | 2 | 0 |
| DEBBIE JONES | 0 | 0 |
| DEBBIE SPENCER | 1 | 0 |
| DEBORAH REEVES | 2 | 0 |
| DEBRA BROMLEE | 1 | 0. |
| DEBRA BROWNLEE | 3 | 1 |
| DENNIS F. WILLIAMS | 1 | 0 |
| DENNIS WILLIAMS | 0 | 0 |
| DENVER FULBRIGHT | 5 | 2 |
| DONNA BOX | 1 | 1 |
| DONNA DANIELS | 5 | 4 |
| DORIS CALDER | 4 | 0 |
| DORYS PAYNE JCO IV | 0 | 0 |
| DWAIN SCOTT | 0 | 0 |
| DWAIN SCOTT JCO | 1 | 0 |
| E. BARRETEZ | 1 | 1 |
| E. KING | 3 | 1 |
| E. YOUNG | 1 | 0 |
| ED HATFIELD | 1 | 1 |

```
RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                                7

```
            SAS REPORT NUMBER: SAS096
             * CCF225 INCIDENT DATA *
             * RON JACKSON SJCC UT1 *
              06/01/2008 - 06/30/2008
    (Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| ED HATFIELD JCO II | 0 | 0 |
| EDDIE HARDY | 1 | 1 |
| ELILEO VARGAS | 1 | 1 |
| ELIZABETH BLACKWELL | 1 | 0 |
| ELIZABETH WHITE | 3 | 1 |
| ELVA SANCHEZ | 1 | 1 |
| ELVA SANCHEZ   JCO IV | 0 | 0 |
| ELVA SANCHEZ JCO IV | 0 | 0 |
| ERNEST BERARTEZ | 1 | 1 |
| ERNEST KIRK | 0 | 0 |
| ESTELLA RAMIREZ | 2 | 2 |
| F. STEWART | 1 | 0 |
| FARRIS STEWART | 2 | 0 |
| FOUNTAIN | 3 | 1 |
| G CURBOW | 1 | 0 |
| G VILLALPANDO | 4 | 0 |
| G VILLALPONDO | 1 | 0 |
| G. CURBEW JCO V | 1 | 0 |
| G. CURBOW | 6 | 0 |
| G. CURBOW, JCO V | 1 | 0 |
| G. GRINSTEAD | 3 | 1 |
| G. JORDAN JCO V | 1 | 0 |
| G. VILLABANDO JCO IV | 1 | 0 |
| G. VILLALPANDO | 9 | 5 |
| G.VILLALPANDO | 1 | 0 |
| GARY ATCHLEY | 0 | 0 |
| GARY REEVES | 19 | 5 |
| GARY REEVES JCO IV | 2 | 0 |
| GLEN ROGERS | 14 | 2 |
| GLORIA MARES | 2 | 0 |
| GOODHEART | 0 | 0 |
| HELEN BOLTON | 1 | 1 |
| HERRING | 1 | 1 |
| IRENE HEARD | 1 | 0 |
| J COMBS | 1 | 1 |
| J COMBS JCO 4 | 0 | 0 |
| J RODRIGUEZ | 1 | 0 |
| J. ALLISON | 1 | 0 |
| J. AMADOR | 1 | 0 |
| J. B. MAJORS | 1 | 1 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                                8

SAS REPORT NUMBER: SAS096
* CCF225 INCIDENT DATA *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| J. BRINEGAR | 3 | 1 |
| J. BRINEGER | 3 | 0 |
| J. CALDERON | 0 | 0 |
| J. CALDERON JCO IV | 0 | 1 |
| J. COMBS | 1 | 1 |
| J. KINGSTON | 1 | 0 |
| J. MOORE | 1 | 0 |
| J. PEREZ | 2 | 0 |
| J. RINEGAR | 1 | 0 |
| J. RODRIGUEZ | 9 | 2 |
| J. TOMME | 2 | 0 |
| J. VASQUEZ | 2 | 0 |
| J.B. MAJORS | 1 | 0 |
| J.BRINEGAR | 0 | 0 |
| J.PEREZ | 0 | 0 |
| JACK ODOM | 4 | 0 |
| JACK STANKE | 1 | 0 |
| JACKIE GALLOWAY | 1 | 0 |
| JAMES GAGE | 1 | 0 |
| JANIE CALDERON | 0 | 0 |
| JANNETTA WILLIAMS | 2 | 0 |
| JANSING SCROGGINS | 2 | 0 |
| JARRI PATERSON | 0 | 0 |
| JASON WATSON | 16 | 4 |
| JAY WILLIS | 3 | 1 |
| JEANINE CHISOM | 0 | 0 |
| JEANINE CHISOM JCO III | 0 | 0 |
| JEANINE CHISUM | 1 | 1 |
| JEANNIE A. SMITH | 1 | 1 |
| JEANNIE JORDAN | 1 | 1 |
| JEANNIE JORDAN JCO IV | 0 | 0 |
| JEANNIE SMITH | 3 | 2 |
| JEFF BOX | 2 | 0 |
| JENNIFER EDMISON | 1 | 0 |
| JENNIFER HERRING | 2 | 1 |
| JEREMY TOMME | 7 | 3 |
| JEREMY TOMME JCO III | 1 | 0 |
| JEROME FINLEY DOS/UOF | 0 | 0 |
| JERRI PATTERSON | 1 | 0 |
| JESSICA AULTMAN | 16 | 6 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                                    9

**24**

SAS REPORT NUMBER: SAS096
* CCF225 INCIDENT DATA *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| JESUS LARREA | 4 | 0 |
| JESUS M LARREA | 5 | 3 |
| JESUS M. LARREA. | 7 | 5 |
| JESUS M. LARREA JCO II | 2 | 0 |
| JESUS M. LERREA JCO V | 1 | 0 |
| JIM LARREA | 1 | 0 |
| JIMMY CHANDLLOR JCO | 0 | 0 |
| JOANNE PASKEWITZ | 2 | 2 |
| JODIE HAYNES | 2 | 0 |
| JODIE L HAYNES | 2 | 0 |
| JODIE L. HAYNES | 3 | 2 |
| JOE FORD | 0 | 0 |
| JOE FORD JCO IV | 0 | 0 |
| JOE GONZALES | 9 | 0 |
| JOE GONZALES III | 2 | 1 |
| JOHN PFOH | 17 | 1 |
| JOHN WILLIAMS | 4 | 2 |
| JOHNNY D MOORE | 4 | 0 |
| JOHNNY D. MOORE | 8 | 1 |
| JOHNNY D.MOORE | 0 | 0 |
| JOHNNY MOORE | 2 | 0 |
| JONAS | 2 | 1 |
| JONATAN BEELBY | 1 | 1 |
| JORDAN, GLADYS | 1 | 0 |
| JOSEPH YOUNG | 2 | 1 |
| JOSEPH YOUNG JCO V | 1 | 0 |
| JOSHUA THOMAS | 6 | 0 |
| JOSHUA THOMS | 1 | 0 |
| JULIE CASTILLO | 3 | 1 |
| JULIE CASTILLO JCO III | 1 | 0 |
| JULIE SCOTT | 1 | 0 |
| JULIE SLOAN | 2 | 0 |
| JUSUS M LARREA | 1 | 0 |
| K. SILLEMON | 8 | 1 |
| KAREN CARLISLE | 1 | 1 |
| KAREN K .CARLISLE | 1 | 0 |
| KAREN .K. CARLISLE | 7 | 1 |
| KAREN SPRUILL | 1 | 1 |
| KAREN SPRUILL   JCO III | 0 | 0 |
| KAREN SPRUILL  JCO III | 0 | 0 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C

```
          SAS REPORT NUMBER: SAS096
            * CCF225 INCIDENT DATA *
            * RON JACKSON SJCC UT1 *
              06/01/2008 - 06/30/2008
      (Using Incident Data Entered Prior to 15JUL2008)
```

|  | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| REFERRING STAFF | | |
| KATHERINE BROWN | 0 | 0 |
| KATHERINE N. BROWN | 1 | 1 |
| KATHY MCSWAIN | 0 | 0 |
| KATRINA WILLIAMSON | 6 | 4 |
| KAY COOPER | 4 | 3 |
| KEN MANINGER | 6 | 3 |
| KENDRA GALLOWAY | 6 | 2 |
| KEVIN ASHBY | 3 | 3 |
| KEVIN ASHBY JCO IV | 0 | 0 |
| KIM MC CAIN | 4 | 4 |
| KIM MCCAIN | 3 | 0 |
| KIM MCLAIN | 1 | 0 |
| KRAVEN SILLEMON | 6 | 0 |
| L MATA | 0 | 0 |
| L. COLLINS | 1 | 0 |
| L. MATA | 0 | 0 |
| LALVERN TIETJEN | 0 | 0 |
| LAURIE APIDONE | 1 | 0 |
| LAVERN TIETGEN | 3 | 3 |
| LAVERN TIETJEN | 2 | 2 |
| LAWRENCE WHITE | 4 | 0 |
| LEANDER TYREE | 0 | 0 |
| LEAON CALLOWAY JR. | 1 | 1 |
| LEON CALLOWAY | 1 | 0 |
| LIA SIRILS | 1 | 0 |
| LIA SIVILS | 14 | 8 |
| LIN WRISTEN | 10 | 4 |
| LIN WRISTEN JCO V | 1 | 1 |
| LINDA DEEN | 1 | 0 |
| LINDA DYE | 1 | 0 |
| LINDA LINDLEY | 0 | 0 |
| LINDA LINDLEY JCO IV | 0 | 0 |
| LINDA SALTER | 1 | 0 |
| LIZ HARDY | 4 | 1 |
| LORIE REED | 0 | 0 |
| M. CARNLEY | 1 | 1 |
| M.PUGH | 0 | 0 |
| MADLOCK | 1 | 1 |
| MARGARET GUNTER | 1 | 1 |
| MARK A LACY | 0 | 0 |

```
RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                    11

```
SAS REPORT NUMBER: SAS096
   * CCF225 INCIDENT DATA *
   * RON JACKSON SJCC UT1 *
   06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| MARQUISE WASSON | 0 | 0 |
| MARQUISSE WASSON | 1 | 1 |
| MARQUISSE WASSON JCO III | 0 | 0 |
| MARSHA STEWART | 3 | 0 |
| MARY CURTIS | 1 | 0 |
| MARY TOMME | 4 | 0 |
| MEGAN SCHULTO | 0 | 0 |
| MEGAN SCHULTZ | 1 | 0 |
| MEGAN SCHULTZ JCO III | 0 | 0 |
| MELINDA BARKER | 5 | 5 |
| MELISHA SAN JUAN | 8 | 0 |
| MELISSA KILLIAN | 1 | 1 |
| MELISSA LLOYD TA III | 1 | 1 |
| MELTON | 1 | 1 |
| MICAH MEAZELL | 6 | 3 |
| MICAH MEAZELL JCO III | 0 | 0 |
| MICH MEAZELL | 1 | 0 |
| MICHAEL BRENNER | 2 | 2 |
| MICHAEL BRENNER JCO III | 0 | 0 |
| MICHAEL DONHAM | 3 | 0 |
| MICHAEL L DONHAM | 6 | 1 |
| MICHAEL L. DONHAM | 3 | 1 |
| MICHAEL MC WHIRTER | 2 | 1 |
| MICHAEL MCWHIRTER | 10 | 0 |
| MICHAEL RAMIREZ | 0 | 0 |
| MICHEAL DONHAM | 0 | 0 |
| MICKAYA TUCKER | 1 | 1 |
| MILLICAN | 2 | 1 |
| MISTY CARNLEY | 6 | 6 |
| MISTY CARNLEY JCO II | 0 | 0 |
| MISTY MILLER | 7 | 4 |
| MITZI MAYS | 1 | 1 |
| MODESTA JIMENEZ | 1 | 0 |
| MODESTO JIMENEZ | 3 | 0 |
| MONICA HOBBS | 1 | 0 |
| MONICA HOBBS JCO IV | 1 | 0 |
| MORTON | 1 | 1 |
| MR CHILDS | 1 | 1 |
| MR GOSNELL | 1 | 1 |
| MR HUBBARD | 1 | 1 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                                              12

```
                    SAS REPORT NUMBER: SAS096
                     * CCF225 INCIDENT DATA *
                     * RON JACKSON SJCC UT1 *
                     06/01/2008 - 06/30/2008
                (Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| MR VARGAS | 1 | 1 |
| MR YOUNG | 2 | 0 |
| MR.   VARGAS | 0 | 0 |
| MR. BERATEZ | 1 | 1 |
| MR. KONOGERIS | 1 | 0 |
| MR. MC CARTY | 1 | 1 |
| MR. P | 1 | 0 |
| MR. RODRIGUEZ | 1 | 0 |
| MR. VARGAS | 2 | 1 |
| MR. VARGAS, E | 1 | 0 |
| MR. VARGAS, E. | 1 | 0 |
| MR. VARGAS, E.S. | 1 | 0 |
| MR. YOUNG | 2 | 2 |
| MR. Z. MELTON | 1 | 1 |
| MRS HOBBS | 2 | 0 |
| MRS SLOAN | 0 | 0 |
| MRS. HOBBS | 2 | 1 |
| MRS. MACFARLAND/N JEFFCOATS | 1 | 1 |
| MRS. MATHIS | 1 | 0 |
| MRS. MC FARLAND | 1 | 0 |
| MS MC FARLAND | 1 | 1 |
| MS SAN JUAN | 1 | 1 |
| MS. HARVEY | 1 | 0 |
| MS. KIRVEN | 5 | 5 |
| MS. KIVEN | 1 | 0 |
| MS. MADLOCK | 1 | 0 |
| MS. S. TIFTON | 1 | 1 |
| N. JEFFCOATS | 7 | 3 |
| N/A IN SECURITY | 0 | 0 |
| NICOLE HARLMON | 2 | 2 |
| NORMA JEFFCOATS | 2 | 0 |
| NORMA JEFFCOATS JCO IV | 1 | 0 |
| NOTHING ENTERED | 1 | 1 |
| NOTHING WRITTEN | 1 | 0 |
| OLETA FOWLER | 9 | 2 |
| OLETA FOWLER JCO IV | 1 | 0 |
| P. ENGLISH | 1 | 0 |
| PAMELA MATHIS | 4 | 1 |
| PATSY ENGLISH | 5 | 1 |
| PAUL PERRY | 0 | 0 |

```
    RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                              13

**28**

```
            SAS REPORT NUMBER: SAS096
              * CCF225 INCIDENT DATA *
              * RON JACKSON SJCC UT1 *
              06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| PETER PAULINO | 1 | 0 |
| PETERSEN | 8 | 2 |
| R JONAS | 1 | 0 |
| R. JONAS | 1 | 0 |
| R. JONAS JCO II | 3 | 0 |
| R. JONES | 0 | 0 |
| R. WALLACE | 9 | 4 |
| R. WILLIAMS | 1 | 0 |
| RANDY JARRELL | 2 | 2 |
| RANDY RICHARDSON | 1 | 1 |
| RANGEY MADLOCK | 1 | 1 |
| RAUL GONZALES | 1 | 1 |
| RAUL GONZALEZ | 1 | 0 |
| RAY CARD | 9 | 4 |
| RAYMOND VASQUEZ | 7 | 3 |
| REBECCA ALLDREDGE | 6 | 3 |
| REBECCA AUDREDGE | 1 | 0 |
| REGINA CUNNINGHAM | 2 | 1 |
| REGINA MASON | 1 | 0 |
| RENEE ALLISON | 0 | 0 |
| REYMUNDO SANCHEZ | 1 | 0 |
| RICKY N. PARVIN | 6 | 2 |
| RICKY PARVIN | 3 | 1 |
| RITA DANIELS | 12 | 6 |
| ROBERT NORTHCUTT | 2 | 0 |
| ROBERT THOMPSON | 1 | 0 |
| ROBERT WILLIAMS | 2 | 1 |
| ROBIN H. SIROIS | 1 | 0 |
| ROBIN THOMAS | 1 | 0 |
| ROGELIO HERRERA | 0 | 0 |
| ROGELIO HERRERA JCO VI | 0 | 0 |
| ROLAND NICHOLS | 0 | 0 |
| ROSA SCOTT | 3 | 1 |
| S ALEJO | 1 | 0 |
| S MILLER | 2 | 0 |
| S. SPROWLS | 1 | 0 |
| SANCHEZ | 0 | 0 |
| SANDRA TIPTON | 7 | 3 |
| SARA WAKEFIELD | 6 | 1 |
| SEREA SHILEDS | 1 | 1 |

```
RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                    14

```
           SAS REPORT NUMBER: SAS096
              * CCF225 INCIDENT DATA *
              * RON JACKSON SJCC UT1 *
                06/01/2008 - 06/30/2008
    (Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| SERENA MADLOCK | 3 | 1 |
| SERENA MEDLOCK | 2 | 1 |
| SERENA SHIELDS | 3 | 3 |
| SERENA SHIELDS JCO IV | 0 | 0 |
| SHELLI W KENNARD | 1 | 0 |
| SHELLI W. KENNARD | 1 | 0 |
| SHERI COUTEE | 0 | 0 |
| SHERRY JONES | 2 | 1 |
| SHERRY JONESQ | 1 | 0 |
| SHERRY SULLIVAN | 0 | 0 |
| SHIRLEY MASON | 3 | 1 |
| SHULTS | 1 | 1 |
| SIVILS | 1 | 0 |
| SONJA MILLER | 1 | 0 |
| STANKE | 2 | 0 |
| STEPHANIE TASSIN | 3 | 3 |
| STEPHANIE TASSIN, TEACHER | 1 | 0 |
| STEVEN FIKES | 1 | 0 |
| SUZANA ALEJO | 6 | 1 |
| T. DUNCAN | 2 | 1 |
| T. LUTTRALL | 1 | 0 |
| T. SMITH | 0 | 0 |
| T.SMITH | 0 | 0 |
| TA. DUNCAN | 1 | 0 |
| TAMMY HORN JCO IV | 0 | 0 |
| TAMMY HORTON | 6 | 6 |
| TANYA MCDOWELL | 0 | 0 |
| TANYA SCHAEFER | 3 | 1 |
| TARA COLBERT | 7 | 2 |
| TARA COLBERT JCO III | 1 | 1 |
| TIM BUMPASS | 2 | 0 |
| TIM BUMPASS  JCOII | 0 | 0 |
| TIM BUMPASS JCO II | 1 | 0 |
| TOMI MIRANDA | 0 | 0 |
| TOMME PARSON | 1 | 1 |
| TOMMY HORTON | 0 | 0 |
| TOMMY SWINGLE | 8 | 2 |
| TONYA MCDOWELL | 1 | 1 |
| TROY LOWERY | 1 | 1 |
| TROY TOMME | 2 | 2 |

```
RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                         15

```
            SAS REPORT NUMBER: SAS096
            * CCF225 INCIDENT DATA *
            * RON JACKSON SJCC UT1 *
            06/01/2008 - 06/30/2008
   (Using Incident Data Entered Prior to 15JUL2008)
```

| REFERRING STAFF | REFERRALS (Listed Below) | ADMISSIONS (Listed Below) |
|---|---|---|
| TROY TOMME JCO IV | 0 | 0 |
| V CAMPOS | 0 | 0 |
| V. CAMPOS | 12 | 8 |
| VERONICA TORRES | 0 | 0 |
| VERONICA TORRES JCO IV | 0 | 0 |
| VICKI LOWTHER | 0 | 0 |
| VICKI RICKETTS | 5 | 0 |
| VICTOR CAMPOS | 1 | 0 |
| VILLALPANDA | 1 | 1 |
| VILLALPANDO | 19 | 12 |
| VILLAPONDO | 1 | 0 |
| WADE DESEMAR | 2 | 2 |
| WANDA DREW | 1 | 1 |
| WAYLAND YANCY | 3 | 1 |
| WELDON CHANEY | 2 | 1 |
| WENDALL CAMP | 0 | 0 |
| WHITE | 1 | 0 |
| WILLIAM A RIVARD | 3 | 0 |
| WILLIAM A. RIVARD | 5 | 2 |
| WILLIAM L. GEORGE | 1 | 1 |
| WILLIAM L. GEORGE JCO IV | 0 | 0 |
| YOLANDA SMITH | 4 | 2 |
| YVONNE BREUNIG | 13 | 3 |
| Z MELTON | 1 | 1 |
| Z. MELTON | 10 | 7 |
| ZACHARY MELTON | 0 | 0 |
| ZACHERY MELTON | 1 | 0 |
| ZORIE REED | 1 | 0 |
|  | ========== | ========== |
|  | 1078 | 381 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                                16

```
                       SAS REPORT NUMBER: SAS096
                       * CCF225 INCIDENT DATA *
                       * RON JACKSON SJCC UT1 *
                        06/01/2008 - 06/30/2008
                  (Using Incident Data Entered Prior to 15JUL2008)
```

| | TOTAL INCIDENTS | REFERRED (Listed Below) | ADMITTED (Listed Below) |
|---|---|---|---|
| CATEGORY | | | |
| AID/ABET COMM OF CAT 1 RV | 13 | 4 | 3 |
| AID/ABET COMMISSION CAT 2 RV | 3 | 2 | 1 |
| ASSLT STAFF/VOL-BODILY INJURY | 24 | 8 | 8 |
| ASSLT STAFF/VOL-OFF. CONTACT | 23 | 5 | 4 |
| ASSLT THREAT-IMMIN. BODILY INJ | 27 | 18 | 17 |
| ASSLT YTH/OTHR-BODILY INJURY | 24 | 22 | 21 |
| ASSLT YTH/OTHR-OFF. CONTACT | 9 | 7 | 4 |
| BEHAVIOR MANAGEMENT PROGRAM | 2 | 2 | 2 |
| BREACH GROUP CONFIDENTIALITY | 1 | 1 | 1 |
| CHUNK BODILY FLUIDS(NO SALIVA) | 3 | 0 | 0 |
| CONTRABAND(EXCEPT DRUG/WEAPON) | 59 | 8 | 2 |
| DANGER TO OTHERS | 228 | 169 | 87 |
| DISRUPTION OF PROGRAM | 806 | 533 | 210 |
| FAILURE TO ABIDE BY DRESS CODE | 39 | 22 | 4 |
| FAILURE/DO PROPER HOUSEKEEPING | 11 | 7 | 2 |
| FLEEING APPREHENSION | 6 | 4 | 4 |
| GANG RELATED ACTIVITY | 11 | 5 | 3 |

(Continued)

```
        RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ▓▓▓▓▓▓▓▓
```

Exhibit C                                    17

**32**

```
               SAS REPORT NUMBER: SAS096
                * CCF225 INCIDENT DATA *
                * RON JACKSON SJCC UT1 *
                 06/01/2008 - 06/30/2008
        (Using Incident Data Entered Prior to 15JUL2008)
```

| CATEGORY | TOTAL INCIDENTS | REFERRED (Listed Below) | ADMITTED (Listed Below) |
|---|---|---|---|
| IMPROPER USE OF TELEPHONE/LTR | 6 | 3 | 1 |
| INAPPROPRIATE SEXUAL CONTACT | 9 | 1 | 0 |
| INDECENT EXPOSURE | 9 | 3 | 2 |
| INJURY TO SELF | 42 | 15 | 9 |
| LEND/BORROW/TRADE ITEMS | 23 | 1 | 1 |
| LYING/FALSIFY DOCUMENT/CHEATIN | 41 | 12 | 3 |
| MANUAL RESTRAINT | 111 | 43 | 38 |
| MECH. RESTRAINTS FOR CONTROL | 48 | 7 | 7 |
| OVERTURNED ON APPEAL - LOCAL | 17 | 11 | 3 |
| OVERTURNED PART/APPEAL - LOCAL | 4 | 1 | 0 |
| PARTICIPATION IN RIOT | 5 | 4 | 4 |
| PLACEMENT OF YOUTH INTO RESTRA | 48 | 3 | 2 |
| POSS/PROH ITEM/USE SUB/INTOX | 3 | 2 | 2 |
| POSSESSION OF WEAPON | 7 | 1 | 1 |
| REFUSE TO FOLLOW STAFF INST SP | 923 | 548 | 205 |
| RESTRAINTS DURING TRANSPORTATI | 6 | 1 | 1 |
| SELF-REFERRAL TO SECURITY | 295 | 288 | 31 |

(Continued)

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ███████████

Exhibit C

18

**33**

```
SAS REPORT NUMBER: SAS096
* CCF225 INCIDENT DATA *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)
```

| | TOTAL INCIDENTS | REFERRED (Listed Below) | ADMITTED (Listed Below) |
|---|---|---|---|
| CATEGORY | | | |
| STAFF INJURY | 2 | 0 | 0 |
| STEALING (UNDER $50) | 7 | 3 | 0 |
| STEALING OVER $50 | 1 | 0 | 0 |
| TAMPER W/INFO TECH/SAFETY EQUI | 2 | 0 | 0 |
| THREAT OF ESCAPE | 4 | 3 | 3 |
| THREAT OF HARM TO SELF | 59 | 32 | 22 |
| UNDESIGNATED AREA | 251 | 209 | 83 |
| USE OF CHEMICAL AGENT | 1 | 1 | 1 |
| VANDALISM (OVER $50) | 4 | 0 | 0 |
| VANDALISM (UNDER $50) | 9 | 2 | 2 |
| VIOLATE ANY LAW | 1 | 1 | 1 |
| VIOLATING SECURITY PROG/RULES | 297 | 19 | 18 |
| YOUTH INJURY WITHOUT HOSP. ADM | 5 | 0 | 0 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ▬▬▬▬▬▬

Exhibit C                                    19

**34**

```
           SAS REPORT NUMBER: SAS096
           * CCF225 INCIDENT DATA *
           * RON JACKSON SJCC UT1 *
           06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)
```

|  | TOTAL INCIDENTS | REFERRED | ADMITTED |
|---|---|---|---|
| DORM | | | |
| CHA | 128 | 85 | 34 |
| COU | 236 | 153 | 52 |
| FAI | 39 | 38 | 5 |
| FRE | 213 | 117 | 32 |
| HOP | 382 | 226 | 76 |
| SUC | 369 | 232 | 103 |
| TRU | 383 | 227 | 79 |
| WHERE INCIDENT OCCURRED | | | |
| CAFETERIA | 84 | 68 | 16 |
| CHAPEL | 10 | 10 | 1 |
| CLASSROOM / SCHOOL | 139 | 93 | 46 |
| DORM | 839 | 688 | 204 |
| FACILITY GROUNDS | 95 | 68 | 29 |
| INFIRMARY | 38 | 29 | 9 |
| OFF CAMPUS | 1 | 1 | 0 |

(Continued)

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Exhibit C

20

**35**

```
              SAS REPORT NUMBER: SAS096
              * CCF225 INCIDENT DATA *
              * RON JACKSON SJCC UT1 *
               06/01/2008 - 06/30/2008
(Using Incident Data Entered Prior to 15JUL2008)
```

| | TOTAL INCIDENTS | REFERRED | ADMITTED |
|---|---|---|---|
| WHERE INCIDENT OCCURRED | | | |
| OTHER ON CAMPUS | 76 | 51 | 18 |
| RECREATION AREA | 22 | 14 | 4 |
| SCHOOL | 4 | 0 | 0 |
| SECURITY | 442 | 56 | 54 |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ▓▓▓▓▓▓▓

Exhibit C                                    21

**36**

```
                    SAS REPORT NUMBER: SAS096
                  * SECURITY REFERRALS/ADMISSIONS *
                    * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
        !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRU | DO | 110 | DS RI UA DO | 06/06/08 | | | | | | | V. CAMPOS |
| | | TRU | DO | 111 | DS FH UA DO | 06/12/08 | Y | DP | 9:40 P | 06/13/08 | 10:30 A | | JESUS M LARREA |
| | | TRU | DO | 112 | SR | 06/14/08 | | | | | | | JOE GONZALES |
| | | TRU | DO | 113 | DS RI DO | 06/27/08 | | | | | | | CINDY LARSON |
| | | COU | DO | 279 | DS | 06/01/08 | | | | | | | TOMMY SWINGLE |
| | | COU | DO | 280 | SR | 06/01/08 | | | | | | | DEBBIE SPENCER |
| | | COU | DO | 281 | DS RI | 06/03/08 | | | | | | | NORMA JEFFCOATS |
| | | COU | IF | 282 | DS RI UA | 06/05/08 | | | | | | | JOHNNY D. MOORE |
| | | COU | DO | 283 | DS RI DO | 06/05/08 | | | | | | | D. ALLEY |
| | | COU | OP | 284 | PF CN RI AT DO | 06/06/08 | Y | DO | 6:00 P | 06/07/08 | 6:00 P * | | D. ALLEY |
| | | COU | CF | 285 | DS RI | 06/07/08 | | | | | | | ZORIE REED |
| | | COU | CF | 287 | CA DS PF RI | 06/09/08 | Y | DO | 5:40 P | 06/10/08 | 6:45 P * | | BRENDA MCFARLAN |
| | | COU | DO | 288 | SR | 06/09/08 | | | | | | | NORMA JEFFCOATS |
| | | COU | DO | 291 | DS UA | 06/11/08 | Y | DS | 3:45 P | 06/11/08 | 6:35 P | | KIM MC CAIN |
| | | COU | CF | 292 | DS UA | 06/13/08 | | | | | | | TOMMY SWINGLE |
| | | COU | CF | 293 | SR | 06/15/08 | | | | | | | MELISHA SAN JUA |
| | | COU | FG | 294 | DS RI | 06/16/08 | | | | | | | TOMMY SWINGLE |
| | | COU | OP | 296 | AY IE DO | 06/17/08 | Y | DO | 1:10 P | 06/18/08 | 1:10 P * | | DENVER FULBRIGH |
| | | COU | DO | 297 | DS RI | 06/19/08 | Y | DS | 7:55 A | 06/19/08 | 8:00 A | | YVONNE BREUNIG |
| | | COU | IF | 299 | DS RI UA DO TH | 06/20/08 | Y | DS | 1:09 P | 06/21/08 | 11:25 A | | RITA DANIELS |
| | | COU | CF | 300 | DS RI | 06/20/08 | | | | | | | JOHNNY D MOORE |
| | | COU | FG | 301 | UA DO | 06/21/08 | | | | | | | JASON WATSON |
| | | TRU | DO | 46 | SR | 06/01/08 | | | | | | | MICHAEL MCWHIRT |
| | | TRU | DO | 47 | SR | 06/13/08 | | | | | | | BRIAN ALLENBRAN |
| | | FRE | DO | 49 | DS RI UA | 06/20/08 | | | | | | | G CURBOW |
| | | FRE | CF | 77 | DS RI UA | 06/10/08 | | | | | | | MR. VARGAS, E |
| | | FRE | CL | 78 | SR | 06/12/08 | | | | | | | REBECCA ALLDRED |
| | | FRE | DO | 83 | DS RI DO | 06/13/08 | Y | DO | 1:10 P | 06/13/08 | 2:15 P | | KATRINA WILLIAM |
| | | FRE | DO | 84 | DS RI | 06/13/08 | | | | | | | GLEN ROGERS |
| | | FRE | DO | 85 | DS RI | 06/14/08 | | | | | | | GLEN ROGERS |
| | | FRE | DO | 86 | SR | 06/16/08 | | | | | | | APRIL HARVEY |
| | | FRE | CL | 87 | DS UA | 06/23/08 | Y | DS | 11:15 A | 06/23/08 | 5:05 P | | ANNETTE S. MELC |
| | | CHA | DO | 63 | DS PF RI UA | 06/26/08 | Y | DS | 7:15 P | 06/26/08 | 8:45 P | | BULLY UMBLE |
| | | HOP | DO | 214 | DS RI UA | 06/19/08 | Y | DS | 2:50 P | 06/19/08 | 6:45 P | | BRYAN H. ELLERB |
| | | HOP | DO | 215 | RI UA DO | 06/22/08 | | | | | | | DAVID R. PARSON |
| | | HOP | DO | 216 | SR | 06/29/08 | | | | | | | PETER PAULINO |
| | | TRU | DO | 108 | TS | 06/01/08 | Y | IS | 5:35 P | 06/01/08 | 6:00 P | | LIN WRISTEN |
| | | TRU | DO | 109 | RI UA | 06/01/08 | Y | DS | 9:30 P | 06/02/08 | 6:20 A | | V. CAMPOS |
| | | TRU | DO | 112 | DS RI UA | 06/02/08 | Y | DS | 6:30 P | 06/03/08 | 6:30 P * | | RAY CARD |
| | | TRU | DO | 113 | DS PF RI UA DO | 06/04/08 | Y | DO | 8:30 P | 06/05/08 | 8:30 P * | | LIN WRISTEN |
| | | TRU | OP | 114 | RI UA | 06/04/08 | | | | | | | JEREMY TOMME |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Exhibit C                          22

SAS REPORT NUMBER: SAS096
* SECURITY REFERRALS/ADMISSIONS *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
!! Lists Referrals Only - All Incidents too numerous to list !!

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRU | DO | 115 | JS | 06/04/08 | | | | | | | RAY CARD |
| | | TRU | DE | 116 | RI VS | 06/05/08 | Y | DS | 9:00 P | 06/06/08 | 9:05 P | * | ANGELICA JUAREZ |
| | | TRU | DO | 121 | SR | 06/08/08 | | | | | | | GARY REEVES |
| | | TRU | DO | 123 | AY | 06/08/08 | Y | DO | 12:00 P | 06/25/08 | 4:50 P | * | GARY REEVES |
| | | TRU | DE | 146 | BM | 06/26/08 | Y | BN | 4:50 P | 07/03/08 | 1:30 P | * | KATHERINE N. BR |
| | | FRE | CL | 43 | DS RI AY | 06/13/08 | Y | DO | 11:30 A | 06/14/08 | 9:00 A | | NOTHING ENTERED |
| | | TRU | FG | 167 | DS RI | 06/02/08 | | | | | | | SERENA MADLOCK |
| | | TRU | DO | 168 | SR | 06/06/08 | | | | | | | JOE GONZALES |
| | | HOP | RA | 158 | DS FD UA | 06/02/08 | | | | | | | JULIE SLOAN |
| | | HOP | DO | 159 | DS FD RI | 06/03/08 | | | | | | | MARY TOMME |
| | | HOP | DO | 160 | DS | 06/03/08 | Y | DS | 4:10 P | 06/04/08 | 4:10 P | * | ANDREW KONOGERI |
| | | HOP | DO | 162 | RI DO | 06/05/08 | Y | DO | 9:00 P | 06/06/08 | 11:40 A | | DONNA DANIELS |
| | | HOP | DO | 163 | SR | 06/08/08 | | | | | | | ANDREA ALVARADO |
| | | HOP | FG | 165 | DS RI DO | 06/10/08 | | | | | | | JOHN PFOH |
| | | HOP | DO | 166 | RI UA | 06/11/08 | Y | DS | 3:00 P | 06/11/08 | 7:00 P | | CHRISSY MARTIN |
| | | HOP | DO | 170 | RI | 06/14/08 | | | | | | | ALFREDO A. OROS |
| | | HOP | CF | 172 | DS RI | 06/17/08 | | | | | | | K. SILLEMON |
| | | HOP | DO | 174 | DS RI IU UA | 06/19/08 | | | | | | | JOHN PFOH |
| | | HOP | DO | 175 | DS UA | 06/19/08 | | | | | | | MR YOUNG |
| | | HOP | DO | 176 | DS RI UA DO | 06/20/08 | | | | | | | JOHN PFOH |
| | | HOP | DO | 177 | RI | 06/21/08 | | | | | | | CHRISSY MARTIN |
| | | HOP | DO | 178 | SR | 06/22/08 | | | | | | | KAREN K. CARLIS |
| | | HOP | DO | 179 | DS RI | 06/23/08 | | | | | | | RICKY N. PARVIN |
| | | HOP | DO | 180 | SR | 06/27/08 | | | | | | | BARBARA CROWE |
| | | HOP | DO | 181 | SR | 06/28/08 | | | | | | | R. JONAS JCO II |
| | | TRU | DO | 140 | DS RI SR | 06/02/08 | | | | | | | PETERSEN |
| | | TRU | DO | 141 | SR | 06/13/08 | | | | | | | JESUS LARREA |
| | | TRU | DO | 142 | RI | 06/20/08 | | | | | | | MS. MADLOCK |
| | | TRU | DO | 144 | SR | 06/26/08 | | | | | | | PETERSEN |
| | | TRU | DE | 145 | DS | 06/26/08 | Y | DS | 8:30 A | 06/26/08 | 4:20 P | | SHULTS |
| | | SUC | DO | 147 | DS RI UA | 06/01/08 | Y | DS | 2:40 P | 06/01/08 | 4:00 P | | YVONNE BREUNIG |
| | | SUC | DO | 148 | RI UA | 06/02/08 | | | | | | | MEGAN SCHULTZ |
| | | SUC | FG | 149 | DS RI UA | 06/05/08 | Y | DS | 12:25 P | 06/06/08 | 12:25 P | * | MS. KIRVEN |
| | | SUC | CL | 152 | DS RI | 06/09/08 | Y | DS | 10:15 A | 06/09/08 | 11:05 A | | BOB ELLIS |
| | | SUC | CL | 153 | DS RI UA DO | 06/10/08 | | | | | | | BRYAN H. ELLERB |
| | | SUC | DO | 154 | OA | 06/11/08 | | | | | | | LIZ HARDY |
| | | SUC | DO | 155 | RI | 06/11/08 | | | | | | | ZACHERY MELTON |
| | | SUC | CL | 156 | SR | 06/13/08 | | | | | | | MISTY MILLER |
| | | SUC | DO | 157 | SR | 06/14/08 | | | | | | | YVONNE BREUNIG |
| | | SUC | CF | 158 | DS RI UA | 06/15/08 | | | | | | | YVONNE BREUNIG |
| | | SUC | CH | 159 | DS RI | 06/15/08 | | | | | | | WAYLAND YANCY |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Exhibit C

23

```
                         SAS REPORT NUMBER: SAS096
                       * SECURITY REFERRALS/ADMISSIONS *
                          * RON JACKSON SJCC UT1 *
                          06/01/2008 - 06/30/2008
              !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SUC | DO | 160 | DS RI DO | 06/16/08 | | | | | . | | LIA SIRILS |
| | | SUC | DO | 161 | SR | 06/17/08 | | | | | | | MICHAEL DONHAM |
| | | SUC | IF | 162 | DS RI UA | 06/19/08 | Y | DS | 7:55 A | 06/19/08 | 8:00 A | | MISTY MILLER |
| | | SUC | DO | 163 | DS RI | 06/21/08 | | | | | | | JACK ODOM |
| | | SUC | CH | 164 | DS UA | 06/22/08 | | | | | . | | D. CARROLL |
| | | SUC | CL | 166 | DS RI UA | 06/23/08 | | | | | | | YOLANDA SMITH |
| | | SUC | DO | 167 | DS RI | 06/23/08 | Y | DS | 5:30 P | 06/23/08 | 9:30 P | | LIA SIVILS |
| | | SUC | FG | 167 | DS RI | 06/26/08 | Y | DS | 5:20 P | 06/26/08 | 8:45 P | | Z. MELTON |
| | | SUC | OF | 168 | RI UA | 06/29/08 | | | | | | | ROSA SCOTT |
| | | SUC | DO | 169 | DS | 06/30/08 | Y | DS | 9:20 A | 06/30/08 | 2:50 P | | STEPHANIE TASSI |
| | | SUC | CL | 172 | DS | 06/14/08 | | | | | . | | |
| | | HOP | DO | 37 | DS LD RI UA | 06/18/08 | | | | | | | MRS HOBBS |
| | | FRE | CF | 3 | CB DS RI DO | 06/05/08 | | | | | | | SARA WAKEFIELD |
| | | HOP | DO | 15 | SR | 06/01/08 | Y | SR | 5:05 P | 06/01/08 | 8:00 P | | LAVERN TIETJEN |
| | | COU | DE | 66 | SR | 06/01/08 | | | | | | | SUZANA ALEJO |
| | | COU | CH | 67 | DS | 06/04/08 | | | | | | | S ALEJO |
| | | COU | DO | 68 | DS RI | 06/12/08 | | | | | | | MITCH MEAZELL |
| | | COU | DO | 69 | SR | 06/14/08 | | | | | . | | S MILLER |
| | | COU | CL | 71 | SR | 06/19/08 | | | | | . | | B YARRINGTON |
| | | COU | DO | 72 | SR | 06/19/08 | Y | DS | 7:55 A | 06/19/08 | 8:30 A | | RITA DANIELS |
| | | COU | DO | 73 | DS RI | 06/21/08 | Y | IS | 6:40 P | 06/20/08 | 6:40 P | * | D ALLEY |
| | | COU | JS | 74 | JS | 06/15/08 | Y | DO | 9:15 A | 06/21/08 | 6:40 P | * | MS SAN JUAN |
| | | COU | DO | 75 | DS RI UA DO | 06/03/08 | Y | DS | 6:55 P | 07/01/08 | 1:25 P | * | N. JEFFCOATS |
| | | COU | FG | 40 | DS PF RI PR | 06/05/08 | | | | | | | MR. VARGAS, E. |
| | | FRE | CL | 64 | SR | 06/13/08 | | | | | | | SARA WAKEFIELD |
| | | HOP | DO | 200 | SR | 06/18/08 | | | | | | | CHRISSY MARTIN |
| | | HOP | DO | 202 | SR | 06/03/08 | | | | | | | DAVID R. PARSON |
| | | HOP | OP | 203 | RI | 06/01/08 | Y | DO | 10:30 A | 06/04/08 | 10:30 A | * | TAMMY HORTON |
| | | FRE | DE | 92 | PF RS AO DO | 06/03/08 | Y | DO | 2:10 P | 06/02/08 | 2:30 P | * | KEVIN ASHBY |
| | | SUC | DO | 142 | DS PF CN RI AI DO | 06/03/08 | Y | DS | 12:45 A | 06/03/08 | 2:00 P | | G. GRINSTEAD |
| | | SUC | DO | 148 | DS SR | 06/07/08 | Y | DS | 12:09 A | 06/04/08 | 9:15 P | | RANGEY MADLOCK |
| | | SUC | DE | 151 | DS RI | 06/08/08 | | | | | | | Z. MELTON |
| | | SUC | DO | 153 | SR | 06/08/08 | | | | | | | MODESTA JIMENEZ |
| | | SUC | DO | 160 | SR | 06/09/08 | Y | DS | 4:05 P | 06/09/08 | 4:05 P | * | VILLALPANDO |
| | | SUC | DO | 161 | RI UA DO | 06/11/08 | Y | DS | 6:30 P | 06/10/08 | 6:30 P | * | LEAON CALLOWAY |
| | | SUC | DO | 162 | RI UA DO | 06/12/08 | | | | | | | PETERSEN |
| | | SUC | CF | 164 | DS | 06/12/08 | | | | | . | | JACK ODOM |
| | | SUC | IF | 166 | DS RI | 06/13/08 | | | | | | | G. VILLABANDO J |
| | | SUC | OC | 167 | JS | 06/15/08 | | | | | . | | ROSA SCOTT |
| | | SUC | DO | 169 | RI | 06/18/08 | | | | | | | SANDRA TIPTON |
| | | SUC | DO | 170 | SR | | Y | DS | 10:10 A | 06/18/08 | 3:05 P | | KEN MANINGER |
| | | SUC | CL | 171 | UA DO | | | | | | | | |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,
```

Exhibit C

SAS REPORT NUMBER: SAS096
* SECURITY REFERRALS/ADMISSIONS *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
!! Lists Referrals Only - All Incidents too numerous to list !!

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|-------|------------------|------|---------|-------|-------------------|----------|-----|---------|--------|----------|---------|-------|-----------------|
| | | SUC | DO | 172 | TS | 06/18/08 | Y | IS | 9:40 P | 06/23/08 | 9:10 A | * | JOANNE PASKEWIT |
| | | SUC | CF | 184 | DS RI | 06/23/08 | Y | DS | 5:30 P | 06/24/08 | 5:30 P | * | LIZ HARDY |
| | | SUC | FG | 185 | AT | 06/25/08 | Y | DO | 1:40 P | 06/26/08 | 1:40 P | * | MELISSA LLOYD T |
| | | SUC | DO | 186 | RI | 06/29/08 | | | | | . | | KENDRA GALLOWAY |
| | | SUC | DO | 188 | DS | 06/30/08 | Y | DS | 1:01 A | 06/30/08 | 11:55 P | | ROSA SCOTT |
| | | SUC | DE | 196 | DS RI VS | 06/30/08 | Y | DO | 12:01 A | 07/01/08 | 11:05 P | | SERENA SHIELDS |
| A | | TRU | DO | 355 | RI UA JS | 06/05/08 | Y | IS | 5:20 P | 06/20/08 | 12:30 P | * | JEREMY TOMME |
| | | CHA | DO | 169 | SR | 06/09/08 | | | | | . | | JANSING SCROGGI |
| | | CHA | CL | 171 | DS RI | 06/13/08 | | | | | . | | CODY PADGETT |
| | | CHA | CH | 172 | DS | 06/15/08 | | | | | . | | PATSY ENGLISH |
| | | CHA | DO | 173 | SR | 06/18/08 | | | | | . | | JOHN WILLIAMS |
| | | CHA | DO | 174 | DS DO | 06/22/08 | | | | | . | | DORIS CALDER |
| | | CHA | CF | 176 | DS RI | 06/24/08 | | | | | . | | JEANNIE SMITH |
| | | CHA | CL | 175 | DS FD | 06/25/08 | | | | | . | | BILL BOSWELL |
| | | FAI | DO | 254 | SR | 06/01/08 | Y | SR | 2:00 P | 06/01/08 | 2:30 P | | ESTELLA RAMIREZ |
| | | FAI | DO | 255 | SR | 06/01/08 | Y | SR | 9:30 P | 06/01/08 | 10:01 P | | E. KING |
| | | FAI | DO | 257 | SR | 06/02/08 | | | | | . | | CHRIS BAKER |
| | | FAI | DO | 258 | SR | 06/03/08 | | | | | . | | J. VASQUEZ |
| | | FAI | DO | 259 | SR | 06/03/08 | | | | | . | | JOSHUA THOMS |
| | | FAI | DO | 260 | SR | 06/04/08 | | | | | . | | CHRIS BAKER |
| | | FAI | DO | 261 | SR | 06/04/08 | | | | | . | | CHRIS BAKER |
| | | FAI | DO | 262 | DS RI | 06/05/08 | | | | | . | | S. SPROWLS |
| | | FAI | DO | 263 | DS RI | 06/05/08 | | | | | . | | ANTHONY DAVID |
| | | FAI | DO | 265 | DS RI | 06/06/08 | | | | | . | | IRENE HEARD |
| | | FAI | DO | 264 | SR | 06/07/08 | | | | | . | | MISTY MILLER |
| | | FAI | DO | 266 | SR | 06/08/08 | | | | | . | | MARY CURTIS |
| | | FAI | DO | 269 | RI | 06/08/08 | Y | DS | 4:15 P | 06/08/08 | 6:20 P | | TROY LOWERY |
| | | FAI | DO | 268 | SR | 06/09/08 | | | | | . | | ROBERT NORTHCUT |
| | | FAI | DO | 270 | SR | 06/10/08 | | | | | . | | AUSTIN HERIDGE |
| | | FAI | DO | 271 | SR | 06/11/08 | | | | | . | | J. VASQUEZ |
| | | FAI | DO | 272 | DS RI | 06/11/08 | | | | | . | | BRANDON JEFFCOA |
| | | FAI | DO | 273 | SR | 06/11/08 | | | | | . | | JOSHUA THOMAS |
| | | FAI | DO | 274 | SR | 06/11/08 | | | | | . | | JERRI PATTERSON |
| | | FAI | DO | 275 | AF | 06/13/08 | | | | | . | | E. KING |
| | | FAI | DO | 276 | SR | 06/13/08 | | | | | . | | E. KING |
| | | FAI | DO | 277 | SR | 06/14/08 | | | | | . | | MISTY MILLER |
| | | FAI | DO | 278 | SR | 06/14/08 | | | | | . | | JOSHUA THOMAS |
| | | FAI | DO | 279 | SR | 06/14/08 | | | | | . | | ROBERT NORTHCUT |
| | | FAI | DO | 280 | SR | 06/14/08 | | | | | . | | ABRAHAM MIRANDA |
| | | FAI | DO | 281 | SR | 06/15/08 | | | | | . | | JEFF BOX |
| | | FAI | DO | 282 | SR | 06/15/08 | | | | | . | | J.B. MAJORS |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Exhibit C                25

**40**

SAS REPORT NUMBER: SAS096
* SECURITY REFERRALS/ADMISSIONS *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
!! Lists Referrals Only - All Incidents too numerous to list !!

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FAI | DO | 283 | SR | 06/15/08 | | | | | | | JOSHUA THOMAS |
| | | FAI | UO | 284 | SR | 06/15/08 | | | | | | | JOSHUA THOMAS |
| | | FAI | DO | 285 | SR | 06/17/08 | | | | | | | TANYA SCHAEFER |
| | | FAI | DO | 286 | SR | 06/18/08 | | | | | | | JEFF BOX |
| | | FAI | DO | 287 | SR | 06/18/08 | | | | | | | GLORIA MARES |
| | | FAI | DO | 288 | SR | 06/19/08 | | | | | | | GLORIA MARES |
| | | FAI | DO | 289 | TS | 06/20/08 | Y | IS | 11:20 A | 06/20/08 | 7:15 P | | MISTY MILLER |
| | | FAI | DO | 290 | DS RI | 06/20/08 | Y | DS | 9:00 P | 06/21/08 | 2:30 P | | JONATAN REELBY |
| | | FAI | CF | 291 | SR | 06/22/08 | | | | | | | AUSTIN HERRIDGE |
| | | FAI | DO | 292 | SR | 06/22/08 | | | | | | | ABRAHAM MIRANDA |
| | | FAI | DO | 293 | SR | 06/25/08 | | | | | | | JOSHUA THOMAS |
| | | SUC | DO | 296 | SR | 06/27/08 | | | | | | | G VILLALPANDO |
| | | SUC | DO | 295 | SR | 06/29/08 | | | | | | | JORDAN, GLADYS |
| | | SUC | DO | 297 | SR | 06/30/08 | | | | | | | JODIE L. HAYNES |
| | | SUC | DO | 13 | DS SR | 06/17/08 | | | | | | | Z. MELTON |
| | | SUC | DO | 46 | JS | 06/01/08 | Y | IS | 10:30 P | 06/02/08 | 10:28 P | | LIA SIVILS |
| | | SUC | DO | 49 | CB RI TS | 06/02/08 | Y | IS | 12:30 A | 06/03/08 | 3:55 P | | KENDRA GALLOWAY |
| | | SUC | DE | 50 | JS | 06/03/08 | Y | IS | 4:45 P | 06/04/08 | 4:00 P | | MISTY CARNLEY |
| | | SUC | DO | 51 | TS VD | 06/04/08 | Y | DP | 11:20 P | 06/05/08 | 9:15 P | | KENDRA GALLOWAY |
| | | SUC | DO | 56 | SR | 06/06/08 | Y | SR | 10:00 P | 06/07/08 | 4:50 P | | VILLALPANDO |
| | | SUC | DE | 58 | JS | 06/07/08 | Y | IS | 5:30 P | 06/08/08 | 8:10 P * | | MISTY CARNLEY |
| | | SUC | DO | 64 | TS | 06/08/08 | Y | DS | 11:30 P | 06/09/08 | 11:15 P | | BETTY NEAL |
| | | SUC | DE | 65 | RI | 06/09/08 | Y | DS | 11:50 P | 06/10/08 | 8:15 P | | SERENA SHIELDS |
| | | SUC | DO | 68 | SR | 06/11/08 | Y | DS | 2:00 A | 06/11/08 | 6:25 A | | TANYA SCHAEFER |
| | | SUC | DO | 217 | RI UA | 06/01/08 | Y | DS | 8:35 P | 06/03/08 | 12:00 P * | | LIA SIVILS |
| | | SUC | DO | 222 | DS RI | 06/04/08 | | | | | | | YVONNE BREUNIG |
| | | SUC | DO | 223 | DS SR | 06/05/08 | Y | DS | 8:45 P | 06/06/08 | 8:45 P * | | TARA COLBERT |
| | | SUC | DO | 227 | SR | 06/07/08 | | | | | | | VICKI RICKETTS |
| | | SUC | DO | 231 | SR | 06/08/08 | Y | DS | 8:00 A | 06/08/08 | 9:07 P | | KEN MANINGER |
| | | SUC | DO | 229 | SR | 06/09/08 | | | | | | | SANDRA TIPTON |
| | | SUC | DO | 232 | SR | 06/10/08 | | | | | | | KENDRA GALLOWAY |
| | | SUC | DO | 233 | DS | 06/10/08 | | | | | | | LIA SIVILS |
| | | SUC | DO | 234 | SR | 06/13/08 | | | | | | | G. VILLALPANDO |
| | | SUC | DO | 235 | SR | 06/14/08 | | | | | | | VICKI RICKETTS |
| | | SUC | DO | 238 | SR | 06/14/08 | Y | DS | 8:40 P | 06/15/08 | 7:00 P | | MELTON |
| | | SUC | IF | 241 | DS RI DO | 06/16/08 | | | | | | | JOHN PFOH |
| | | SUC | DO | 242 | DS RI UA | 06/16/08 | Y | DS | 8:05 P | 06/17/08 | 8:05 P * | | VILLALPANDA |
| | | SUC | DO | 244 | SR | 06/18/08 | | | | | | | BETTY NEAL |
| | | SUC | DO | 245 | RI SR | 06/18/08 | Y | DS | 9:35 P | 06/18/08 | 10:50 P | | VILLALPANDO |
| | | SUC | DO | 247 | DS RI | 06/20/08 | | | | | | | MODESTO JIMENEZ |
| | | SUC | DO | 249 | RI UA | 06/21/08 | Y | DS | 4:00 P | 06/22/08 | 8:40 A | | Z. MELTON |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD,

Exhibit C                26

```
                    SAS REPORT NUMBER: SAS096
                  * SECURITY REFERRALS/ADMISSIONS *
                      * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
          !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SUC | DO | 250 | DS RI | 06/22/08 | Y | DS | 6:35 P | 06/23/08 | 10:40 A | | LIA SIVILS |
| | | SUC | DO | 255 | DS RI | 06/23/08 | | | | | | | VILLAPONDO |
| | | SUC | DO | 256 | DS | 06/23/08 | Y | DS | 9:50 P | 06/24/08 | 9:30 P | | VILLALPANDO |
| | | SUC | DE | 258 | DS VS | 06/24/08 | Y | DS | 10:00 P | 06/25/08 | 2:40 P | | B. RIVAS |
| | | SUC | CL | 259 | DO | 06/26/08 | | | | | | | YOLANDA SMITH |
| | | SUC | DE | 260 | DS | 06/26/08 | Y | DS | 11:15 A | 06/27/08 | 11:15 A | * | TAMMY HORTON |
| | | SUC | DE | 263 | DS VS | 06/27/08 | Y | DS | 1:05 P | 06/29/08 | 2:15 A | * | WILLIAM L. GEOR |
| | | SUC | DE | 267 | RI | 06/29/08 | Y | DS | 2:20 A | 06/29/08 | 12:00 P | | SEREA SHILEDS |
| | | SUC | DO | 268 | RI | 06/29/08 | Y | DS | 3:30 P | 06/30/08 | 3:30 P | * | G. VILLALPANDO |
| | | SUC | DE | 269 | RI | 06/30/08 | Y | DS | 4:00 P | 07/01/08 | 4:00 P | * | MISTY CARNLEY |
| | | TRU | OP | 214 | SR | 06/01/08 | | | | | | | MICHAEL MCWHIRT |
| | | TRU | FG | 215 | DS RI UA | 06/02/08 | | | | | | | J. RODRIGUEZ |
| | | TRU | DO | 216 | DS RI UA | 06/08/08 | | | | | | | J. RODRIGUEZ |
| | | TRU | DO | 217 | DS LD RI UA DO | 06/15/08 | | | | | | | JESSICA AULTMAN |
| | | TRU | CF | 218 | DS | 06/21/08 | | | | | | | DAVID PETERSEN |
| | | TRU | DO | 219 | RI UA | 06/22/08 | Y | DS | 7:20 P | 06/23/08 | 5:05 P | | LIN WRISTEN |
| | | TRU | DO | 221 | DS RT UA | 06/24/08 | | | | | | | MICHAEL MC WHIR |
| | | TRU | DO | 222 | DS RI UA | 06/24/08 | | | | | | | A'BRIANA COLLIN |
| | | TRU | DO | 223 | DS FH RI UA TS | 06/28/08 | | | | | | | GARY REEVES JCO |
| | | TRU | FG | 224 | UA | 06/30/08 | Y | DS | 6:50 P | 07/01/08 | 3:15 P | | LIN WRISTEN JCO |
| | | TRU | DO | 188 | DS RI UA | 06/07/08 | | | | | | | MICHAEL L DONHA |
| | | TRU | DO | 190 | SR | 06/07/08 | Y | SR | 9:00 P | 06/07/08 | 10:48 P | | V. CAMPOS |
| | | TRU | DO | 189 | SR | 06/08/08 | | | | | | | SERENA MADLOCK |
| | | TRU | DO | 191 | RI UA | 06/08/08 | Y | DS | 8:30 P | 06/08/08 | 11:30 P | | LIN WRISTEN |
| | | TRU | DO | 193 | SR | 06/10/08 | | | | | | | REGINA CUNNINGH |
| | | TRU | DO | 194 | SR | 06/12/08 | | | | | | | T. DUNCAN |
| | | TRU | DO | 195 | SR | 06/13/08 | | | | | | | BROOKE BLANTON |
| | | TRU | DO | 196 | SR | 06/15/08 | | | | | | | J. RODRIGUEZ |
| | | TRU | DO | 198 | LD UA DO | 06/22/08 | | | | | | | LIN WRISTEN |
| | | TRU | CF | 199 | DS RI UA | 06/26/08 | | | | | | | J. PEREZ |
| | | TRU | CF | 200 | DS RI | 06/26/08 | | | | | | | JESUS M LARREA |
| | | TRU | DO | 202 | DS | 06/28/08 | | | | | | | MILLICAN |
| | | SUC | DO | 93 | DS RI UA | 06/03/08 | Y | DS | 4:10 P | 06/04/08 | 4:16 P | * | Z. MELTON |
| | | SUC | DO | 95 | SR | 06/04/08 | | | | | | | LEON CALLOWAY |
| | | SUC | DO | 96 | DO TS | 06/11/08 | Y | IS | 8:30 P | 06/12/08 | 9:10 A | | LIA SIVILS |
| | | SUC | DO | 99 | DS RI UA DO | 06/15/08 | | | | | | | MICHAEL L DONHA |
| | | SUC | DO | 100 | RI UA | 06/16/08 | | | | | | | VILLALPANDO |
| | | SUC | DO | 101 | DS RI UA | 06/20/08 | | | | | | | MICHAEL L DONHA |
| | | SUC | DO | 103 | PF RI DO | 06/23/08 | Y | DO | 3:35 P | 06/24/08 | 3:00 P | | MICHAEL BRENNER |
| | | SUC | DO | 104 | DS RI DO | 06/28/08 | | | | | | | G. JORDAN JCO V |
| | | TRU | DO | 118 | RI | 06/01/08 | Y | DS | 9:30 P | 06/02/08 | 3:45 P | | V. CAMPOS |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ▬▬▬▬

Exhibit C                                27                                          42

```
                    SAS REPORT NUMBER: SAS096
                  * SECURITY REFERRALS/ADMISSIONS *
                     * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
            !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRU | DO | 119 | SR | 06/02/08 | | | | | | | DEBORAH REEVES |
| | | TRU | DO | 120 | DS RI UA | 06/03/08 | | | | | | | RAY CARD |
| | | TRU | DO | 121 | RI | 06/05/08 | | | | | | | JEREMY TOMME |
| | | TRU | DO | 122 | DS RI UA DO | 06/05/08 | | | | | | | WILLIAM A. RIVA |
| | | TRU | DO | 126 | DS RI | 06/07/08 | Y | US | 1:30 P | 06/07/08 | 6:35 P | | J. RODRIGUEZ |
| | | TRU | FG | 128 | SR | 06/07/08 | Y | SR | 8:45 P | 06/07/08 | 10:40 P | | V. CAMPOS |
| | | TRU | DO | 125 | SR | 06/08/08 | | | | | | | CINDY LARSON |
| | | TRU | DO | 129 | DS RI UA | 06/08/08 | Y | DS | 4:00 P | 06/08/08 | 7:10 P | | JESUS M. LARREA |
| | | TRU | DO | 127 | RI UA | 06/09/08 | | | | | | | JEREMY TOMME |
| | | TRU | DO | 130 | DS RI UA DO | 06/10/08 | Y | DS | 9:02 P | 06/11/08 | 7:30 P | | WILLIAM A. RIVA |
| | | TRU | DO | 132 | DS RI UA | 06/12/08 | | | | | | | JUSUS M LARREA |
| | | TRU | RA | 133 | DS | 06/13/08 | | | | | | | JOE GONZALES |
| | | TRU | DO | 134 | SR | 06/13/08 | | | | | | | BROOKE BLANTON |
| | | TRU | FG | 135 | DS RI UA | 06/15/08 | | | | | | | J RODRIGUEZ |
| | | TRU | DO | 136 | SR | 06/15/08 | Y | US | 11:05 P | 06/16/08 | 6:00 A | | PETERSEN |
| | | TRU | CF | 138 | DS RI UA | 06/20/08 | | | | | | | JESUS LARREA |
| | | TRU | DO | 139 | DS RI UA | 06/20/08 | | | | | | | JESSICA AULTMAN |
| | | TRU | DO | 140 | FH RI | 06/21/08 | Y | DS | 9:40 A | 06/22/08 | 8:00 A | | MADLOCK |
| | | TRU | DO | 141 | UA DO | 06/22/08 | | | | | | | LIN WRISTEN |
| | | TRU | DO | 144 | RI UA DO | 06/23/08 | Y | DS | 9:35 P | 06/24/08 | 12:20 P | | BROOKE BLANTON |
| | | TRU | DO | 148 | DS RI | 06/23/08 | | | | | | | V. CAMPOS |
| | | TRU | DO | 146 | DS RI AT | 06/24/08 | Y | DO | 7:30 P | 06/25/08 | 2:20 P | | JESSICA AULTMAN |
| | | TRU | DO | 145 | RI | 06/25/08 | | | | | | | JEREMY TOMME JC |
| | | TRU | FG | 147 | SR | 06/26/08 | Y | DS | 3:40 P | 06/27/08 | 2:50 P | | V. CAMPOS |
| | | SUC | CF | 135 | OA | 06/23/08 | | | | | | | LIZ HARDY |
| | | TRU | DO | 286 | SR | 06/06/08 | | | | | | | JESSICA AULTMAN |
| | | TRU | FG | 288 | RI | 06/10/08 | | | | | | | V. CAMPOS |
| | | TRU | DO | 289 | SR | 06/11/08 | | | | | | | JOE GONZALES |
| | | TRU | DO | 290 | DS RI | 06/11/08 | Y | DS | 8:00 P | 06/12/08 | 3:50 P | | WILLIAM A. RIVA |
| | | TRU | DO | 292 | SR | 06/13/08 | | | | | | | JESSICA AULTMAN |
| | | TRU | DO | 294 | DS RI | 06/15/08 | | | | | | | GARY REEVES |
| | | TRU | DO | 295 | DS RI DO | 06/15/08 | | | | | | | JESUS LARREA |
| | | TRU | RA | 296 | DS UA | 06/17/08 | | | | | | | JAY WILLIS |
| | | TRU | DO | 298 | DS RI UA IE | 06/18/08 | | | | | | | JESUS M LARREA |
| | | TRU | DO | 300 | DS RI AF DO | 06/19/08 | Y | DO | 5:10 P | 06/19/08 | 9:00 P | | JESUS M. LARREA |
| | | TRU | DO | 301 | RI UA | 06/21/08 | | | | | | | JEREMY TOMME |
| | | TRU | DO | 302 | UA | 06/24/08 | | | | | | | LIN WRISTEN |
| | | TRU | DO | 304 | DS RI UA | 06/28/08 | | | | | | | BRIAN ALLENBRAN |
| | | COU | DO | 21 | DS RI | 06/02/08 | | | | | | | MRS. MC FARLAND |
| | | COU | DO | 22 | DS FD RI UA DO | 06/06/08 | | | | | | | JASON WATSON |
| | | COU | IF | 23 | DS RI | 06/09/08 | Y | DS | 12:20 P | 06/09/08 | 1:05 P | | KATRINA WILLIAM |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ████████

Exhibit C

```
              SAS REPORT NUMBER: SAS096
            * SECURITY REFERRALS/ADMISSIONS *
                * RON JACKSON SJCC UT1 *
                 06/01/2008 - 06/30/2008
    !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | COU | FG | 24 | DS DO | 06/21/08 | | | | | | | D. ALLEY |
| | | COU | DO | 25 | RI | 06/22/08 | | | | | | | JASON WATSON |
| | | HOP | DO | 55 | CB LD RI DO | 06/04/08 | | | | | | | JOHN PFOH |
| | | HOP | FG | 57 | DS RI UA | 06/07/08 | Y | DS | 8:10 A | 06/07/08 | 11:00 A | | DAVID R. PARSON |
| | | HOP | FG | 56 | RI | 06/08/08 | | | | | | | DAVID SANCILLO |
| | | HOP | IF | 59 | DS RI | 06/15/08 | | | | | | | RAYMOND VASQUEZ |
| | | HOP | RA | 61 | PF AY | 06/19/08 | Y | DO | 2:45 P | 06/19/08 | 7:40 P | | JOHN PFOH |
| | | HOP | OP | 65 | RI | 06/30/08 | | | | | | | KRAVEN SILLEMON |
| | | HOP | DO | 66 | RI | 06/30/08 | | | | | | | BRYAN H ELLERBE |
| | | TRU | DO | 284 | SR | 06/01/08 | | | | | | | J. PEREZ |
| | | TRU | DO | 286 | TS | 06/03/08 | Y | IS | 8:10 P | 06/04/08 | 4:00 P | | RAY CARD |
| | | TRU | DO | 288 | SR | 06/05/08 | | | | | | | WILLIAM A. RIVA |
| | | TRU | DO | 289 | DS RI | 06/05/08 | | | | | | | JESUS M. LARREA |
| | | TRU | DO | 290 | SR | 06/08/08 | | | | | | | CINDY LARSON |
| | | TRU | DO | 291 | SR | 06/09/08 | | | | | | | MICHAEL MCWHIRT |
| | | TRU | CL | 292 | RI UA | 06/09/08 | Y | DS | 11:00 A | 06/10/08 | 11:00 A | * | MR. BERATEZ |
| | | TRU | RA | 293 | DS | 06/12/08 | | | | | | | V. CAMPOS |
| | | TRU | RA | 294 | SR | 06/13/08 | | | | | | | JOE GONZALES |
| | | TRU | DO | 295 | SR | 06/14/08 | | | | | | | DAVID E. SELLER |
| | | TRU | DO | 296 | SR | 06/15/08 | | | | | | | JOE GONZALES |
| | | TRU | FG | 297 | DO | 06/16/08 | | | | | | | CINDY LARSON |
| | | TRU | OP | 298 | DS RI | 06/17/08 | Y | DS | 8:20 A | 06/18/08 | 8:20 A | * | SERENA MEDLOCK |
| | | TRU | DO | 299 | SR | 06/18/08 | | | | | | | BROOKE BLANTON |
| | | CHA | DO | 300 | AC DS FA UA AO | 06/19/08 | Y | DO | 11:55 A | 06/20/08 | 1:20 P | * | MR CHILDS |
| | | CHA | DO | 302 | DS DO | 06/21/08 | Y | DO | 11:05 A | 06/22/08 | 8:00 A | | MR HUBBARD |
| | | CHA | DO | 303 | DS RI UA JS DO | 06/21/08 | | | | | | | ALONZO CALDERON |
| | | CHA | DO | 306 | DS PF RI UA DO | 06/23/08 | Y | DO | 11:40 A | 06/24/08 | 11:40 A | * | CHARLES HUBBARD |
| | | CHA | CL | 307 | DS PF DO | 06/26/08 | Y | DO | 9:30 A | 06/27/08 | 8:50 A | | J. COMBS |
| | | CHA | CL | 309 | DS RI | 06/26/08 | | | | | | | STEPHANIE TASSI |
| | | HOP | IF | 28 | DS UA | 06/19/08 | | | | | | | L. COLLINS |
| | | HOP | FG | 29 | DO | 06/24/08 | Y | DO | 7:30 P | 06/25/08 | 1:00 P | | CHRISSY MARTIN |
| | | HOP | DO | 31 | DS RI | 06/27/08 | | | | | | | KAREN K. CARLIS |
| | | HOP | DO | 32 | DS RI | 06/28/08 | | | | | | | |
| | | HOP | DO | 33 | DO | 06/30/08 | | | | | | | CHRISSY MARTIN |
| | | TRU | CF | 77 | DS RI | 06/03/08 | | | | | | | GARY REEVES |
| | | TRU | DO | 78 | DS FD RI UA | 06/04/08 | | | | | | | GARY REEVES |
| | | TRU | DO | 79 | DS RI | 06/04/08 | | | | | | | GARY REEVES |
| | | TRU | DO | 80 | DS RI | 06/04/08 | Y | DS | 2:00 P | 06/05/08 | 2:00 P | * | GARY REEVES |
| | | TRU | OP | 81 | DS RI | 06/05/08 | | | | | | | VICTOR CAMPOS |
| | | TRU | DO | 83 | DS RI UA | 06/07/08 | | | | | | | GARY REEVES |
| | | TRU | RA | 84 | DS RI DO | 06/08/08 | | | | | | | GARY REEVES |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, ▓▓▓▓▓▓▓

Exhibit C                                29

44

```
                        SAS REPORT NUMBER: SAS096
                      * SECURITY REFERRALS/ADMISSIONS *
                         * RON JACKSON SJCC UT1 *
                          06/01/2008 - 06/30/2008
              !! Lists Referrals Only - All Incidents too numerous to list !!
```

|  |  |  | INC | INC |  |  |  | ADM |  |  |  | 24 |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYCNO | ---YOUTH NAME--- | DORM | LOC | # | INCIDENT CATEGORY | REF DATE | ADM | REA | INTIME | REL DATE | OUTTIME | HR | REFERRING STAFF |
|  |  | TRU | DO | 85 | RI DO | 06/10/08 |  |  |  |  |  |  | MICHAEL MCWHIRT |
|  |  | TRU | 1F | 86 | DO | 06/10/08 | Y | DO | 6:20 P | 06/11/08 | 7:00 P | * | MICAH MEAZELL |
|  |  | TRU | CF | 87 | DS RI | 06/11/08 |  |  |  |  |  |  | JESSICA AULTMAN |
|  |  | TRU | DO | 88 | DS RI UA JS DO | 06/12/08 | Y | IS | 6:05 P | 06/12/08 | 7:20 P |  | RAY CARD |
|  |  | TRU | DO | 89 | DS RI UA TS | 06/12/08 |  |  |  |  |  |  | JESUS M. LERREA |
|  |  | TRU | DO | 92 | JS | 06/14/08 |  |  |  |  |  |  | RAY CARD |
|  |  | TRU | DO | 93 | DS RI UA. | 06/14/08 |  |  |  |  |  |  | A'BRIANA COLLIN |
|  |  | TRU | IO | 94 | DS RI | 06/15/08 |  |  |  |  |  |  | GARY REEVES |
|  |  | TRU | OP | 95 | DS RI | 06/17/08 |  |  |  |  |  |  | SERENA MEDLOCK |
|  |  | TRU | DO | 96 | DS PF RI UA DO TS | 06/18/08 | Y | DO | 5:55 P | 06/19/08 | 3:40 P |  | BROOKE BLANTON |
|  |  | TRU | DO | 97 | DS RI DO | 06/21/08 |  |  |  |  |  |  | PETERSEN |
|  |  | TRU | DO | 99 | DS RI UA DO | 06/22/08 |  |  |  |  |  |  | WILLIAM A RIVAR |
|  |  | TRU | DO | 100 | RI DO | 06/23/08 |  |  |  |  |  |  | LIN WRISTEN |
|  |  | TRU | CL | 101 | DS RI UA | 06/23/08 |  |  |  |  |  |  | GARY REEVES |
|  |  | TRU | DU | 102 | GR UA DO | 06/24/08 |  |  |  |  |  |  | BROOKE BLANTON |
|  |  | TRU | CF | 105 | DS DO | 06/28/08 |  |  |  |  |  |  | GARY REEVES JCO |
|  |  | TRU | DO | 107 | DS RI | 06/28/08 |  |  |  |  |  |  | JESUS M. LARREA |
|  |  | TRU | DO | 106 | DS RI IU DO | 06/29/08 | Y | DS | 8:50 A | 06/29/08 | 7:45 P |  | GARY REEVES |
|  |  | COU | OP | 289 | DS RI | 06/01/08 |  |  |  |  |  |  | JANNETTA WILLIA |
|  |  | COU | DO | 290 | SR | 06/06/08 |  |  |  |  |  |  | ROBIN H. SIROIS |
|  |  | COU | CF | 291 | SR | 06/11/08 |  |  |  |  |  |  | MELISHA SAN JUA |
|  |  | COU | OP | 292 | OA | 06/14/08 |  |  |  |  |  |  | J. MOORE |
|  |  | HOP | DO | 265 | SR | 06/06/08 |  |  |  |  |  |  | ANDREW KONOGERI |
|  |  | HOP | DO | 264 | SR | 06/07/08 |  |  |  |  |  |  | DAVID R PARSONS |
|  |  | HOP | DO | 266 | SR | 06/08/08 |  |  |  |  |  |  | CHRISSY MARTIN |
|  |  | HOP | DO | 269 | AC PF | 06/08/08 | Y | IS | 7:20 P | 06/09/08 | 7:20 P | * | CHRISSY MARTIN |
|  |  | HOP | DO | 270 | DS RI UA | 06/12/08 |  |  |  |  |  |  | JOSEPH YOUNG JC |
|  |  | HOP | DO | 273 | SR | 06/14/08 |  |  |  |  |  |  | ANDREW KONEGERI |
|  |  | HOP | DO | 274 | DS | 06/14/08 |  |  |  |  |  |  | ANDREW KONEGERI |
|  |  | HOP | DO | 275 | SR | 06/15/08 |  |  |  |  |  |  | RICKY PARVIN |
|  |  | HOP | DO | 276 | DS RI UA DO TH | 06/15/08 | Y | DS | 5:45 P | 07/03/08 | 9:50 A | * | ANDREW KONEGERI |
|  |  | FRE | DO | 76 | DS RI | 06/03/08 | Y | DS | 3:35 P | 06/03/08 | 7:50 P |  | GLEN ROGERS |
|  |  | FRE | DO | 77 | SR | 06/04/08 |  |  |  |  |  |  | MR. VARGAS |
|  |  | FRE | DO | 78 | DS RI | 06/12/08 |  |  |  |  |  |  | G. CURBOW |
|  |  | FRE | DO | 79 | DS RI | 06/20/08 | Y | DS | 9:25 P | 06/21/08 | 2:50 P |  | APRIL HARVEY |
|  |  | FRE | CF | 80 | DS | 06/26/08 |  |  |  |  |  |  | CODY PADGETT |
|  |  | FRE | FG | 81 | DS RI | 06/27/08 |  |  |  |  |  |  | OLETA FOWLER JC |
|  |  | FRE | FG | 82 | DS RI DO | 06/27/08 | Y | DO | 7:50 A | 06/27/08 | 1:40 P |  | KEVIN ASHBY |
|  |  | TRU | DO | 66 | DS RI TS | 06/06/08 | Y | DS | 9:40 A | 06/06/08 | 1:10 P |  | GARY REEVES |
|  |  | TRU | CL | 68 | TS | 06/10/08 |  |  |  |  |  |  | FOUNTAIN |
|  |  | TRU | DO | 70 | RI UA | 06/23/08 |  |  |  |  |  |  | LIN WRISTEN |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C

30

**45**

```
                          SAS REPORT NUMBER: SAS096
                       * SECURITY REFERRALS/ADMISSIONS *
                          * RON JACKSON SJCC UT1 *
                           06/01/2008 - 06/30/2008
           !! Lists Referrals Only - All Incidents too numerous to list !!

                          INC  INC                                             ADM                               24
TYCNO   ---YOUTH NAME--- DORM  LOC   #  INCIDENT CATEGORY  REF DATE ADM REA  INTIME REL DATE OUTTIME HR  REFERRING STAFF
------------------------------------------------------------------------------------------------------------------------
```

| TYCNO | YOUTH NAME | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRU | DO | 71 | SR | 06/29/08 | | | | | | | DEANA MILLICAN |
| | | TRU | DO | 72 | SR | 06/29/08 | | | | | | | BRIAN ALLENBRAN |
| | | FRE | DO | 54 | SR | 06/01/08 | | | | | | | CORINA KNIGHT |
| | | CHA | DO | 116 | DS RI UA | 06/01/08 | Y | DS | 6:15 P | 06/01/08 | 7:15 P | | PATSY ENGLISH |
| | | CHA | DO | 117 | DS RI | 06/02/08 | | | | | | | JENNIFER HERRIN |
| | | CHA | CF | 118 | DS RI | 06/02/08 | | | | | | | BILLY UMBLE |
| | | CHA | DO | 119 | DS RI | 06/02/08 | Y | DS | 8:25 P | 06/03/08 | 8:25 P | * | R. WALLACE |
| | | CHA | DO | 125 | DS RI UA | 06/10/08 | | | | | | | DORIS CALDER |
| | | CHA | DO | 126 | SR | 06/14/08 | | | | | | | PATSY ENGLISH |
| | | CHA | DO | 127 | SR | 06/14/08 | | | | | | | RAUL GONZALEZ |
| | | CHA | OP | 128 | CB DS FD RI | 06/15/08 | | | | | | | R. WALLACE |
| | | CHA | DE | 129 | DS RI VS | 06/15/08 | Y | DS | 7:50 P | 06/16/08 | 2:40 P | | ANGELICA JUAREZ |
| | | CHA | DO | 130 | DS RI UA | 06/16/08 | | | | | | | PATSY ENGLISH |
| | | CHA | DO | 131 | DS RI | 06/17/08 | | | | | | | R. WALLACE |
| | | SUC | DO | 132 | DS | 06/23/08 | | | | | | | ELIZABETH BLACK |
| | | SUC | DO | 136 | UA | 06/27/08 | | | | | | | LIA SIVILS |
| | | SUC | DO | 139 | CB RI UA | 06/28/08 | | | | | | | JULIE CASTILLO |
| | | SUC | DO | 138 | RI | 06/29/08 | Y | DS | 6:26 P | 06/30/08 | 12:30 P | | G. VILLALPANDO |
| | | SUC | DE | 140 | DS | 06/30/08 | Y | DS | 1:10 P | 07/01/08 | 1:10 P | * | TONYA MCDOWELL |
| | | TRU | DE | 341 | BM | 06/09/08 | Y | BM | 3:15 P | 06/18/08 | 1:00 P | * | NICOLE HARLMON |
| | | TRU | DO | 345 | DS DO | 06/26/08 | | | | | | | J. TOMME |
| | | TRU | CF | 347 | DS RI UA | 06/28/08 | Y | DS | 6:20 P | 06/28/08 | 7:40 P | | JESUS M LARREA |
| | | FRE | CF | 53 | DS RI | 06/17/08 | | | | | | | G. CURBOW |
| | | FRE | CF | 55 | DS RI | 06/28/08 | | | | | | | MONICA HOBBS JC |
| | | TRU | IF | 334 | DS RI | 06/09/08 | | | | | | | MR. VARGAS, E.S |
| | | TRU | DO | 335 | LD RI UA | 06/10/08 | | | | | | | MICHAEL MCWHIRT |
| | | TRU | DO | 336 | DS RI | 06/10/08 | Y | DS | 3:20 P | 06/10/08 | 6:37 P | | JESSICA AULTMAN |
| | | TRU | CL | 337 | RI | 06/18/08 | | | | | | | BOB ELLIS |
| | | COU | CF | 99 | DS DO | 06/04/08 | | | | | | | RITA DANIELS |
| | | COU | DO | 100 | SR | 06/04/08 | | | | | | | MICAH MEAZELL |
| | | COU | OP | 101 | SR | 06/11/08 | | | | | | | S MILLER |
| | | COU | DO | 102 | DS RI UA | 06/12/08 | | | | | | | TOMMY SWINGLE |
| | | COU | DO | 103 | SR | 06/13/08 | | | | | | | TOMMY SWINGLE |
| | | COU | DO | 104 | DS | 06/14/08 | | | | | | | N. JEFFCOATS |
| | | COU | FG | 105 | DS RI UA | 06/15/08 | | | | | | | JOHNNY D MOORE |
| | | COU | IF | 106 | DS RI UA DO | 06/16/08 | | | | | | | JOHN PFOH |
| | | COU | DO | 107 | DS RI | 06/16/08 | | | | | | | SUZANA ALEJO |
| | | COU | DO | 109 | DS | 06/18/08 | | | | | | | DENVER FULBRIGH |
| | | COU | DO | 110 | DS | 06/18/08 | Y | DS | 6:35 P | 06/19/08 | 7:40 A | | SUZANA ALEJO |
| | | COU | FG | 113 | AY | 06/21/08 | Y | DO | 1:05 P | 06/22/08 | 11:20 A | | JASON WATSON |
| | | COU | CF | 115 | RI UA | 06/25/08 | | | | | | | JASON WATSON |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                                      31

**46**

SAS REPORT NUMBER: SAS096
* SECURITY REFERRALS/ADMISSIONS *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
!! Lists Referrals Only - All Incidents too numerous to list !!

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HOP | DO | 90 | DS RI | 06/04/08 | Y | DS | 5:30 P | 06/04/08 | 6:50 P | | DONNA DANIELS |
| | | HOP | DO | 91 | RI | 06/11/08 | | | | | | | DAVID R. PARSON |
| | | HOP | DO | 92 | SR | 06/14/08 | | | | | | | ANDREW KONEGERI |
| | | HOP | OP | 93 | RI | 06/17/08 | | | | | | | DAVID R. PARSON |
| | | HOP | CL | 95 | DS RI | 06/18/08 | | | | | | | DAVID R. PARSON |
| | | HOP | RA | 96 | AY | 06/19/08 | Y | DO | 2:45 P | 06/20/08 | 2:00 P | | JAY WILLIS |
| | | HOP | DO | 98 | UA | 06/21/08 | Y | DS | 3:30 P | 06/21/08 | 6:40 P | | KAREN K. CARLIS |
| | | HOP | DO | 97 | SR | 06/22/08 | | | | | | | KAREN K .CARLI~ |
| | | HOP | CL | 99 | DS RI | 06/23/08 | | | | | | | K. SILLEMON |
| | | HOP | DO | 100 | RI | 06/28/08 | | | | | | | DAVID SANCILLO |
| | | HOP | DO | 101 | SR | 06/29/08 | | | | | | | ANDREA ALVARADO |
| | | HOP | FG | 124 | AA RI | 06/02/08 | | | | | | | RICKY N. PARVIN |
| | | HOP | CF | 125 | DS RI | 06/02/08 | Y | DS | 6:15 P | 06/02/08 | 10:59 P | | SHERRY JONES |
| | | HOP | DE | 126 | VS | 06/03/08 | Y | DU | 11:20 A | 06/04/08 | 11:20 A | * | LAVERN TIETGEN |
| | | HOP | CL | 127 | RI DO | 06/04/08 | Y | DS | 5:30 P | 06/04/08 | 6:50 P | | J. B. MAJORS |
| | | HOP | DO | 128 | DS RI | 06/04/08 | | | | | | | ANDREW KONOGERI |
| | | HOP | DO | 129 | SR | 06/04/08 | | | | | | | ANDREW KONOGERI |
| | | HOP | DO | 130 | DS RI | 06/06/08 | Y | DS | 9:45 P | 06/05/08 | 9:45 P | * | MR. YOUNG |
| | | HOP | DO | 135 | DS FD | 06/06/08 | | | | | | | REYMUNDO SANCHE |
| | | HOP | FG | 136 | RI DO | 06/06/08 | Y | DO | 10:40 A | 06/07/08 | 10:40 A | * | DAVID SANCILLO |
| | | HOP | OP | 137 | DS RI | 06/08/08 | Y | DS | 7:55 A | 06/08/08 | 11:30 P | | DAVID R. PARSON |
| | | HOP | DO | 138 | DS RI | 06/09/08 | Y | DS | 7:50 A | 06/09/08 | 11:05 A | | K. SILLEMON |
| | | HOP | OP | 140 | DS TS | 06/10/08 | Y | DS | 6:00 P | 06/10/08 | 7:50 P | | MR. YOUNG |
| | | HOP | OP | 141 | DS RI | 06/12/08 | Y | DS | 8:20 A | 06/12/08 | 7:15 P | | DAVID R. PARSON |
| | | HOP | OP | 142 | DS RI | 06/13/08 | | | | | | | KRAVEN SILLEMON |
| | | HOP | DO | 144 | DS RI | 06/14/08 | | | | | | | K. SILLEMON |
| | | HOP | DO | 145 | SR | 06/14/08 | | | | | | | ANDREW KONEGERI |
| | | HOP | CL | 146 | DS PF CN RI | 06/14/08 | Y | DS | 1:00 P | 06/14/08 | 3:30 P | | J COMBS |
| | | HOP | DO | 147 | AF | 06/15/08 | | | | | | | KRAVEN SILLEMON |
| | | HOP | CH | 148 | SR | 06/15/08 | | | | | | | SARA WAKEFIELD |
| | | HOP | CF | 149 | DS RI | 06/16/08 | Y | DS | 7:35 A | 06/16/08 | 3:15 P | | DAVID R. PARSON |
| | | HOP | CF | 152 | DS RI DO | 06/18/08 | | | | | | | DAVID R. PARSON |
| | | HOP | CL | 153 | DO | 06/18/08 | Y | DO | 11:40 A | 06/19/08 | 12:00 P | * | HELEN BOLTON |
| | | HOP | DE | 155 | DS RI | 06/19/08 | Y | DS | 12:55 P | 06/19/08 | 10:20 P | | MELINDA BARKER |
| | | HOP | DO | 157 | DS RI UA DO | 06/20/08 | | | | | | | ALFREDO A. OROS |
| | | HOP | CF | 158 | DS RI | 06/20/08 | Y | DS | 1:35 P | 06/21/08 | 11:25 A | | ALFREDO A. OROS |
| | | HOP | DO | 161 | SR | 06/22/08 | | | | | | | CHRISSY MARTIN |
| | | HOP | OP | 163 | DS RI | 06/23/08 | | | | | | | K. SILLEMON |
| | | HOP | FG | 164 | DO | 06/23/08 | | | | | | | CHRISSY MARTIN |
| | | HOP | RA | 165 | DS | 06/24/08 | | | | | | | JACKIE GALLOWAY |
| | | HOP | CF | 167 | DO | 06/24/08 | Y | DO | 7:30 P | 06/25/08 | 2:40 P | | CHRISSY MARTIN |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                    32
47

```
              SAS REPORT NUMBER: SAS096
             * SECURITY REFERRALS/ADMISSIONS *
              * RON JACKSON SJCC UT1 *
              06/01/2008 - 06/30/2008
    !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | HOP | DO | 168 | DO | 06/25/08 | Y | DO | 9:30 P | 06/25/08 | 11:40 P |  | ANDREW KONOGERI |
|  |  | HOP | DO | 169 | DS RI | 06/27/08 |  |  |  |  |  |  | KAREN K. CARLIS |
|  |  | HOP | DO | 171 | SR | 06/28/08 |  |  |  |  |  |  | CHRISSY MARTIN |
|  |  | HOP | DO | 173 | LD RI | 06/28/08 |  |  |  |  |  |  | CHRISSY MARTIN |
|  |  | HOP | DO | 172 | DS RI UA DO | 06/29/08 | Y | DS | 7:15 A | 06/29/08 | 6:45 P |  | DAVID R. PARSON |
|  |  | HOP | CF | 175 | DS | 06/30/08 |  |  |  |  |  |  | BRYAN H. ELLERB |
|  |  | HOP | CL | 176 | DS | 06/30/08 | Y | DS | 2:28 P | 06/30/08 | 3:05 P |  | BILL BOSWELL |
|  |  | HOP | CF | 28 | DS RI | 06/21/08 |  |  |  |  |  |  | BRYAH H. ELLERB |
|  |  | HOP | FG | 29 | DO | 06/24/08 | Y | DO | 7:30 P | 06/25/08 | 2:20 P |  | CHRISSY MARTIN |
|  |  | FRE | DO | 124 | DS RI DO | 06/01/08 |  |  |  |  |  |  | OLETA FOWLER |
|  |  | FRE | CL | 125 | DS RI | 06/02/08 |  |  |  |  |  |  | OLETA FOWLER |
|  |  | FRE | DO | 126 | DS SR | 06/02/08 |  |  |  |  |  |  | J. BRINEGAR |
|  |  | SUC | CL | 130 | DS RI | 06/09/08 | Y | DS | 9:00 A | 06/09/08 | 1:50 P |  | STEPHANIE TASSI |
|  |  | SUC | CL | 131 | DS RI DO | 06/10/08 |  |  |  |  |  |  | OLETA FOWLER |
|  |  | SUC | DO | 132 | DS SR | 06/10/08 | Y | DS | 8:45 P | 06/10/08 | 11:45 P |  | MR. Z. MELTON |
|  |  | SUC | CL | 133 | DS | 06/12/08 | Y | DS | 9:40 A | 06/12/08 | 3:50 P |  | BERARTEZ |
|  |  | SUC | DO | 136 | SR | 06/13/08 |  |  |  |  |  |  | MICHAEL DONHAM |
|  |  | SUC | DO | 137 | SR | 06/13/08 |  |  |  |  |  |  | JULIE CASTILLO |
|  |  | SUC | DO | 138 | SR | 06/15/08 |  |  |  |  |  |  | YVONNE BREUNIG |
|  |  | SUC | DU | 139 | SR | 06/16/08 |  |  |  |  |  |  | TARA COLBERT |
|  |  | SUC | DO | 140 | DS RI SR UA | 06/17/08 |  |  |  |  |  |  | MICHAEL DONHAM |
|  |  | SUC | DO | 141 | DS RI UA | 06/20/08 |  |  |  |  |  |  | MICHAEL L DONHA |
|  |  | SUC | DO | 142 | RI | 06/23/08 |  |  |  |  |  |  | VILLALPANDO |
|  |  | SUC | IF | 143 | DS RI | 06/24/08 |  |  |  |  |  |  | JOHNNY D. MOORE |
|  |  | SUC | DO | 144 | RI UA | 06/25/08 |  |  |  |  |  |  | MICHAEL L DONHA |
|  |  | SUC | DO | 145 | SR | 06/26/08 |  |  |  |  |  |  | G. VILLALPANDO |
|  |  | SUC | DO | 146 | UA | 06/26/08 | Y | DS | 8:25 P | 06/27/08 | 8:25 P | * | JODIE L. HAYNES |
|  |  | SUC | DE | 148 | DS VS | 06/27/08 | Y | DS | 8:30 P | 06/28/08 | 8:30 P | * | M. CARNLEY |
|  |  | SUC | DE | 150 | DS | 06/28/08 | Y | DS | 9:30 P | 06/29/08 | 3:15 P |  | LAVERN TIETJEN |
|  |  | SUC | CL | 151 | DS | 06/30/08 | Y | DS | 8:45 A | 06/30/08 | 6:20 P |  | STEPHANIE TASSI |
|  |  | SUC | DO | 152 | DS | 06/30/08 | Y | DS | 9:10 P | 07/01/08 | 9:10 P | * | TARA COLBERT JC |
|  |  | CHA | DO | 65 | VL | 06/10/08 | Y | DS | 7:00 P | 06/11/08 | 4:10 P |  | MR. MC CARTY |
|  |  | SUC | DO | 221 | DS | 06/02/08 |  |  |  |  |  |  | KEN MANINGER |
|  |  | SUC | CL | 222 | PS PW | 06/02/08 | Y | DS | 10:00 A | 06/02/08 | 11:18 A |  | CORINA KNIGHT |
|  |  | SUC | DE | 223 | DS VS | 06/02/08 | Y | DS | 7:10 P | 06/02/08 | 11:15 P |  | LAVERN TIETGEN |
|  |  | SUC | DO | 224 | SR | 06/06/08 |  |  |  |  |  |  | TARA COLBERT |
|  |  | SUC | DO | 227 | DS RI UA DO | 06/06/08 | Y | DO | 6:30 P | 06/07/08 | 6:30 P | * | Z. MELTON |
|  |  | SUC | DO | 229 | UA DO | 06/07/08 | Y | DS | 9:05 P | 06/08/08 | 7:20 P |  | Z. MELTON |
|  |  | SUC | OP | 230 | TS | 06/09/08 | Y | IS | 11:20 A | 06/09/08 | 1:30 P |  | BRANDON JEFFCOA |
|  |  | SUC | CF | 232 | RI | 06/13/08 |  |  |  |  |  |  | G VILLALPANDO |
|  |  | SUC | CH | 233 | SR | 06/15/08 |  |  |  |  |  |  | SANDRA TIPTON |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                                    33

48

```
                    SAS REPORT NUMBER: SAS096
                  * SECURITY REFERRALS/ADMISSIONS *
                     * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
            !! Lists Referrals Only - All Incidents too numerous to list !!
```

|         |              | INC  | INC |                          |          |     | ADM |         |          |         | 24 |                 |
|---------|--------------|------|-----|--------------------------|----------|-----|-----|---------|----------|---------|----|-----------------|
| TYCNO   | ---YOUTH NAME--- | DORM | LOC | # INCIDENT CATEGORY      | REF DATE | ADM | REA | INTIME  | REL DATE | OUTTIME | HR | REFERRING STAFF |
|         |              | SUC  | IF  | 234 DS RI DO             | 06/16/08 |     |     |         |          |         |    | JOHN PFOH |
|         |              | CHA  | CL  | 235 DS FD RI             | 06/17/08 | Y   | DS  | 9:45 A  | 06/18/08 | 9:45 A  | *  | DAVID R PARSONS |
|         |              | CHA  | IF  | 237 DO                   | 06/18/08 | Y   | DS  | 1:50 P  | 06/20/08 | 1:45 P  | *  | MR GOSNELL |
|         |              | CHA  | DO  | 240 DS RI UA             | 06/21/08 |     |     |         |          |         |    | CHARLES HUBBARD |
|         |              | CHA  | RA  | 241 DS RI UA AY          | 06/21/08 | Y   | DO  | 11:50 A | 06/22/08 | 10:00 A |    | JEANNIE SMITH |
|         |              | CHA  | DO  | 245 RI UA AT DO          | 06/23/08 | Y   | DO  | 11:40 A | 06/24/08 | 11:40 A | *  | D. GOSNELL |
|         |              | CHA  | DO  | 247 DS                   | 06/24/08 | Y   | DS  | 4:15 P  | 06/25/08 | 4:00 P  | *  | JOHN WILLIAMS |
|         |              | CHA  | CL  | 248 TS                   | 06/26/08 |     |     |         |          |         |    | JULIE SCOTT |
|         |              | CHA  | DO  | 249 SR                   | 06/26/08 |     |     |         |          |         |    | JAMES GAGE |
|         |              | CHA  | DO  | 250 DS RI UA             | 06/26/08 |     |     |         |          |         |    | ROBERT THOMPSON |
|         |              | CHA  | CL  | 253 DS UA DO             | 06/27/08 | Y   | DS  | 8:50 A  | 06/28/08 | 8:50 A  | *  | E. BARRETEZ |
|         |              | FRE  | DO  | 121 UA                   | 06/06/08 |     |     |         |          |         |    | SHIRLEY MASON |
|         |              | FRE  | DO  | 120 DS RI DO             | 06/07/08 |     |     |         |          |         |    | J. BRINEGER |
|         |              | HOP  | DO  | 378 PF RI                | 06/10/08 | Y   | DO  | 6:30 P  | 06/11/08 | 7:00 P  | *  | ANDREW KONEGERI |
|         |              | HOP  | DO  | 381 DS RI                | 06/15/08 | Y   | DS  | 9:15 A  | 06/15/08 | 3:00 P  |    | TOMME PARSON |
|         |              | HOP  | IF  | 382 DS RI DO VD          | 06/16/08 | Y   | DS  | 12:20 P | 06/17/08 | 12:20 P | *  | RICKY U. PARVIN |
|         |              | HOP  | DO  | 383 DS RI                | 06/17/08 |     |     |         |          |         |    | ANDREW KONOGERI |
|         |              | HOP  | CL  | 386 AY                   | 06/18/08 | Y   | DO  | 11:30 A | 06/19/08 | 11:06 A |    | RANDY RICHARDSO |
|         |              | HOP  | DO  | 388 DS                   | 06/19/08 |     |     |         |          |         |    | MR YOUNG |
|         |              | HOP  | DO  | 389 DS RI DO             | 06/19/08 | Y   | DO  | 4:00 P  | 06/19/08 | 6:45 P  |    | DONNA DANIELS |
|         |              | HOP  | OP  | 390 PF AY                | 06/20/08 | Y   | DO  | 3:30 P  | 06/21/08 | 2:20 P  |    | JOSEPH YOUNG |
|         |              | HOP  | DO  | 392 RI                   | 06/21/08 |     |     |         |          |         | *  | CHRISSY MARTIN |
|         |              | HOP  | OP  | 394 PF AY                | 06/22/08 | Y   | DO  | 7:05 P  |          |         |    | KAREN CARLISLE |
|         |              | HOP  | DO  | 95 DS RI                 | 06/04/08 |     |     |         |          |         |    | SHERRY JONESQ |
|         |              | HOP  | DO  | 96 SL                    | 06/05/08 |     |     |         |          |         |    | BRYAN H. ELLERB |
|         |              | HOP  | DO  | 98 DO                    | 06/09/08 | Y   | DO  | 6:15 P  | 06/10/08 | 6:38 P  | *  | K. SILLEMON |
|         |              | HOP  | CF  | 100 LD RI                | 06/09/08 |     |     |         |          |         |    | CHRISSY MARTIN |
|         |              | HOP  | DO  | 103 AC RI                | 06/12/08 |     |     |         |          |         |    | CHRISSY MARTIN |
|         |              | HOP  | DO  | 104 DS RI SR             | 06/14/08 |     |     |         |          |         |    | BRYAN H. ELLERB |
|         |              | HOP  | DO  | 106 SR                   | 06/15/08 |     |     |         |          |         |    | ANDREW KONOGERI |
|         |              | HOP  | DO  | 107 DO                   | 06/15/08 |     |     |         |          |         |    | ANDREW KONOGERI |
|         |              | HOP  | IF  | 108 SR                   | 06/16/08 |     |     |         |          |         |    | JOHN PFOH |
|         |              | HOP  | DE  | 109 DS                   | 06/16/08 | Y   | DS  | 11:25 A | 06/16/08 | 3:15 P  |    | TAMMY HORTON |
|         |              | HOP  | CF  | 111 DS                   | 06/20/08 | Y   | DS  | 7:20 P  | 06/21/08 | 2:30 P  |    | DONNA DANIELS |
|         |              | HOP  | DO  | 113 DS PF CN RI DO       | 06/26/08 | Y   | DS  | 7:40 P  | 06/27/08 | 7:15 P  |    | DANIEL REID SIA |
|         |              | HOP  | IF  | 114 LD RI                | 06/28/08 |     |     |         |          |         |    | BRYAN N. ELLERB |
|         |              | HOP  | FG  | 605 SR                   | 06/02/08 |     |     |         |          |         |    | RICKY N. PARVIN |
|         |              | HOP  | RA  | 606 DS FD UA             | 06/02/08 |     |     |         |          |         |    | JULIE SLOAN |
|         |              | HOP  | DO  | 607 SR                   | 06/02/08 |     |     |         |          |         |    | ANDREW KONOGERI |
|         |              | HOP  | DO  | 608 SR                   | 06/07/08 |     |     |         |          |         |    | DAVID SANCILLO |
|         |              | HOP  | OP  | 609 SR                   | 06/07/08 |     |     |         |          |         |    | JOSEPH YOUNG |

```
            RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311.
```

Exhibit C                                34                                                           49

```
                        SAS REPORT NUMBER: SAS096
                     * SECURITY REFERRALS/ADMISSIONS *
                        * RON JACKSON SJCC UT1 *
                        06/01/2008 - 06/30/2008
           !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | YOUTH NAME | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HOP | CF | 610 | RI | 06/11/08 | Y | DS | 6:30 P | 06/11/08 | 7:30 P | | CHRISSY MARTIN |
| | | HOP | FG | 611 | DS RI | 06/12/08 | | | | | | | DAVID SANCILLO |
| | | HOP | DO | 615 | SR | 06/14/08 | | | | | | | ANDREA ALVARADO |
| | | HOP | DO | 616 | DS SR | 06/15/08 | | | | | | | ANDREA ALVARADO |
| | | HOP | CH | 617 | DS RI | 06/15/08 | | | | | | | JESUS LARREA |
| | | HOP | DO | 619 | SR | 06/15/08 | | | | | | | ANDREW KONOGERI |
| | | HOP | DO | 618 | SR | 06/16/08 | | | | | | | MARY TOMME |
| | | HOP | DO | 621 | SR | 06/18/08 | | | | | | | ANDREW KONOGERI |
| | | HOP | DO | 622 | DS RI | 06/19/08 | | | | | | | DAVID R. PARSON |
| | | HOP | DO | 624 | DS RI | 06/22/08 | Y | DO | 7:35 P | 06/23/08 | 1:10 P | | DAVID R PARSONS |
| | | HOP | OP | 625 | DS RI DO | 06/24/08 | Y | DS | 8:10 P | 06/25/08 | 1:00 P | | RAYMOND VASQUEZ |
| | | HOP | DO | 627 | DS RI | 06/28/08 | | | | | | | SARA WAKEFIELD |
| | | HOP | DO | 628 | SR | 06/05/08 | | | | | | | R. JONAS JCO II |
| | | FRE | CF | 66 | RI DO | 06/08/08 | Y | IS | 4:00 P | 06/09/08 | 6:45 A | | ALFREDO RODRIGU |
| | | FRE | DO | 67 | SR TS | 06/18/08 | | | | | | | BONNIE MARTIN |
| | | FRE | DO | 68 | RI | 06/18/08 | | | | | | | STANKE |
| | | FRE | DE | 69 | DS | 06/18/08 | Y | DS | 9:05 A | 06/18/08 | 11:05 P | | MORTON |
| | | FRE | CL | 70 | DS RI | 06/24/08 | Y | DS | 9:00 A | 06/24/08 | 6:45 P | | KATRINA WILLIAM |
| | | COU | DO | 150 | SR | 06/01/08 | | | | | | | FARRIS STEWART |
| | | COU | UP | 151 | DS RI | 06/02/08 | Y | IS | 7:20 P | 06/03/08 | 7:00 P | | J. KINGSTON |
| | | COU | DE | 152 | JS | 06/02/08 | | | | | | | LAVERN TIETGEN |
| | | COU | FG | 153 | RI | 06/09/08 | | | | | | | MICAH MEAZELL |
| | | COU | CL | 154 | DS RI UA DO | 06/09/08 | Y | DS | 12:00 P | 06/09/08 | 1:05 P | | JASON WATSON |
| | | COU | CF | 155 | PF AT | 06/09/08 | Y | DO | 6:00 P | 06/10/08 | 6:30 P | * | KIM MC CAIN |
| | | COU | CF | 157 | RI DO | 06/11/08 | | | | | | | SONJA MILLER |
| | | COU | CF | 158 | DS RI DO | 06/12/08 | | | | | | | JASON WATSON |
| | | COU | DO | 159 | SR | 06/13/08 | | | | | | | J. AMADOR |
| | | COU | DO | 160 | SR | 06/14/08 | | | | | | | N. JEFFCOATS |
| | | COU | CH | 161 | PF CN RI AT | 06/15/08 | Y | DO | 4:15 P | 06/16/08 | 2:30 P | | MICHAEL BRENNER |
| | | COU | DO | 163 | DS | 06/17/08 | Y | DS | 8:30 P | 06/18/08 | 8:30 P | * | N. JEFFCOATS |
| | | COU | DE | 164 | DS RI VS | 06/18/08 | Y | DS | 9:30 P | 06/19/08 | 9:20 A | | ED HATFIELD |
| | | COU | FG | 168 | PF AT | 06/21/08 | Y | DS | 6:00 P | 06/23/08 | 12:50 A | * | B. YARRINGTON |
| | | COU | DE | 172 | RI VS | 06/23/08 | Y | DS | 1:09 A | 06/24/08 | 4:30 A | * | KAREN SPRUILL |
| | | COU | CL | 169 | DS PF RI AO DO | 06/24/08 | | | | | | | DAVID R PARSONS |
| | | COU | CL | 171 | CN RT | 06/24/08 | Y | DO | 1:40 P | 06/25/08 | 1:40 P | * | ABEL SALDANA |
| | | COU | DO | 173 | DS RI UA DO | 06/26/08 | Y | DO | 6:00 P | 06/27/08 | 6:00 P | * | JASON WATSON |
| | | COU | CF | 174 | DS | 06/26/08 | | | | | | | WELDON CHANEY |
| | | COU | DO | 175 | DS RI | 06/26/08 | | | | | | | MELISHA SAN JUA |
| | | COU | CF | 176 | RI DO | 06/27/08 | Y | DS | 7:00 P | 06/28/08 | 2:40 P | | KIM MCCAIN |
| | | COU | DE | 178 | DS VS | | | | | | | | MISTY CARNLEY |
| | | COU | FG | 179 | DS RI DO | 06/30/08 | | | | | | | JOHNNY D MOORE |

```
           RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C

SAS REPORT NUMBER: SAS096
* SECURITY REFERRALS/ADMISSIONS *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
!! Lists Referrals Only - All Incidents too numerous to list !!

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HOP | CL | 340 | DS PF GR RI AT DO | 06/03/08 | Y | DO | 11:30 A | 06/04/08 | 11:30 A | * | MS. KIRVEN |
| | | HOP | CF | 347 | DS RI | 06/07/08 | | | | | | | K. SILLEMON |
| | | HOP | CL | 345 | DS RI | 06/16/08 | | | | | | | MRS HOBBS |
| | | HOP | DO | 349 | DS RI | 06/19/08 | | | | | | | MR. P |
| | | HOP | OP | 350 | GR AT DO | 06/20/08 | Y | DO | 7:15 A | 06/20/08 | 8:15 A | | RICKY PARVIN |
| | | HOP | OP | 351 | PF AY | 06/20/08 | Y | DO | 3:30 P | 06/21/08 | 2:00 P | | RAYMOND VASQUEZ |
| | | SUC | DO | 155 | RI UA | 06/01/08 | Y | DS | 8:35 P | 06/01/08 | 10:33 P | | VILLALPANDO |
| | | SUC | DO | 156 | SR | 06/04/08 | | | | | | | JODIE L HAYNES |
| | | SUC | DO | 157 | SR | 06/06/08 | | | | | | | GARY REEVES |
| | | SUC | DE | 159 | SR | 06/07/08 | Y | SR | 8:50 P | 06/07/08 | 10:55 P | | JULIE CASTILLO |
| | | SUC | DO | 158 | SR | 06/08/08 | | | | | | | MODESTO JIMENEZ |
| | | SUC | CF | 160 | UA | 06/10/08 | | | | | | | Z. MELTON |
| | | SUC | CF | 161 | SR | 06/11/08 | | | | | | | PETERSEN |
| | | SUC | DO | 162 | SR | 06/13/08 | | | | | | | JULIE CASTILLO |
| | | SUC | OP | 163 | DO | 06/16/08 | | | | | | | VILLALPANDO |
| | | SUC | CL | 164 | TS | 06/18/08 | Y | IS | 9:45 A | 06/18/08 | 3:35 P | | CHARLIE ELLISON |
| | | SUC | FG | 165 | RI UA | 06/23/08 | | | | | | | VILLALPANDO |
| | | FRE | IF | 5 | TS | 06/24/08 | Y | IS | 8:30 A | 06/24/08 | 10:30 A | | MITZI MAYS |
| | | TRU | DO | 87 | SR | 06/12/08 | | | | | | | BROOKE BLARTON |
| | | FRE | DO | 357 | DS | 06/01/08 | Y | DS | 4:30 P | 06/01/08 | 7:04 P | | REBECCA ALLDRED |
| | | FRE | DO | 360 | DS RI | 06/10/08 | | | | | | | OLETA FOWLER |
| | | FRE | DO | 361 | DS RI UA | 06/13/08 | | | | | | | APRIL HARVEY |
| | | FRE | DO | 362 | DS RI | 06/13/08 | Y | DS | 1:40 P | 06/13/08 | 3:35 P | | MRS. HOBBS |
| | | FRE | CF | 363 | DS RI DO | 06/15/08 | Y | DO | 9:10 A | 06/15/08 | 11:00 A | | C. PADGETT |
| | | FRE | DE | 364 | DS | 06/17/08 | | | | | | | REBECCA AUBREDG |
| | | FRE | FG | 365 | DS RI | 06/18/08 | | | | | | | ALFREDO RODRIGU |
| | | FRE | DO | 366 | DS RI | 06/18/08 | | | | | | | GLEN ROGERS |
| | | COU | DO | 24 | DS | 06/09/08 | Y | DS | 7:30 P | 06/09/08 | 9:10 P | | KIM MC CAIN |
| | | COU | CF | 25 | RI | 06/10/08 | Y | DS | 6:15 P | 06/11/08 | 3:25 P | | D. ALLEY |
| | | COU | DO | 26 | DS RI | 06/13/08 | | | | | | | SUZANA ALEJO |
| | | COU | OP | 27 | DS RI | 06/14/08 | | | | | | | DEBRA BROWNLEE |
| | | COU | FG | 28 | DS RI UA | 06/14/08 | | | | | | | MELISHA SAN JUA |
| | | FRE | DO | 201 | DS RI | 06/03/08 | | | | | | | GLEN ROGERS |
| | | FRE | DO | 202 | DS | 06/05/08 | | | | | | | C. PADGETT |
| | | FRE | DO | 203 | RI | 06/07/08 | | | | | | | LAWRENCE WHITE |
| | | FRE | DO | 204 | DS RI | 06/09/08 | | | | | | | GLEN ROGERS |
| | | FRE | DO | 205 | SR | 06/10/08 | | | | | | | LAWRENCE WHITE |
| | | FRE | DO. | 206 | SR | 06/12/08 | | | | | | | G. CURBEW JCO V |
| | | FRE | DO | 207 | SR | 06/16/08 | | | | | | | CORINA KNIGHT |
| | | FRE | DO | 208 | FD RI | 06/19/08 | | | | | | | LAWRENCE WHITE |
| | | FRE | DO | 211 | SR | 06/21/08 | | | | | | | C. HICKS |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C                    36

```
                    SAS REPORT NUMBER: SAS096
                  * SECURITY REFERRALS/ADMISSIONS *
                     * RON JACKSON SJCC UT1 *
                      06/01/2008 - 06/30/2008
        !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FRE | DO | 212 | DS RI | 06/25/08 | | | | | . | | GLEN ROGERS |
| | | FRE | FG | 20 | DS RI | 06/12/08 | | | | | . | | C. THARP JCO IV |
| | | FRE | DO | 21 | DS | 06/18/08 | | | | | . | | ROBIN THOMAS |
| | | FRE | DO | 22 | DS RI | 06/22/08 | | | | | . | | CORINA KNIGHT |
| | | FRE | DO | 24 | DS | 06/25/08 | | | | | . | | REBECCA ALLDRED |
| | | FRE | DO | 25 | DS RI | 06/25/08 | | | | | . | | GLEN ROGERS |
| | | FRE | FG | 26 | DS RI | 06/26/08 | | | | | . | | ALFREDO RODRIGU |
| | | FRE | OP | 27 | DS RI | 06/27/08 | | | | | . | | CORINA KNIGHT |
| | | HOP | OP | 5 | DS RI SR | 06/17/08 | | | | | . | | K. SILLEMON |
| | | HOP | DE | 6 | DS | 06/17/08 | Y | DS | 10:35 A | 06/18/08 | 10:35 A | * | MELINDA BARKER |
| | | HOP | DO | 7 | RI | 06/30/08 | | | | | . | | ANDREW KONOGERI |
| | | CHA | CL | 507 | SR | 06/03/08 | | | | | . | | BILL BOSWELL |
| | | CHA | DO | 509 | SR | 06/05/08 | | | | | . | | MARSHA STEWART |
| | | CHA | DO | 510 | SR | 06/06/08 | | | | | . | | TIM BUMPASS |
| | | CHA | DO | 512 | DS RI | 06/07/08 | Y | DS | 7:45 P | 06/08/08 | 7:25 P | | R. WALLACE |
| | | CHA | DO | 513 | SR | 06/08/08 | Y | SR | 8:55 P | 06/08/08 | 9:20 P | | HERRING |
| | | CHA | DO | 515 | SR | 06/12/08 | | | | | . | | BILLY UMBLE |
| | | CHA | DO | 516 | SR | 06/13/08 | | | | | . | | PAMELA MATHIS |
| | | CHA | DO | 517 | DS RI | 06/14/08 | Y | DS | 11:45 A | 06/14/08 | 1:35 P | | JEANNIE A. SMIT |
| | | CHA | DO | 518 | DS | 06/18/08 | | | | | . | | ELIZABETH WHITE |
| | | CHA | DO | 519 | PF RS JS | 06/19/08 | Y | IS | 4:30 P | 06/20/08 | 2:00 P | | MICKAYA TUCKER |
| | | CHA | DO | 520 | DS RI | 06/21/08 | | | | | . | | P. ENGLISH |
| | | CHA | DO | 522 | DS | 06/22/08 | | | | | . | | PAMELA MATHIS |
| | | CHA | CL | 524 | DS RI UA | 06/23/08 | Y | DS | 11:00 A | 06/23/08 | 3:25 P | | YOLANDA SMITH |
| | | CHA | CL | 525 | PF | 06/23/08 | | | | | . | | BERARTEZ |
| | | CHA | DO | 526 | DS | 06/25/08 | | | | | . | | PAMELA MATHIS |
| | | CHA | CL | 527 | SR | 06/26/08 | | | | | . | | BILL BOSWELL |
| | | CHA | DO | 528 | SR | 06/27/08 | | | | | . | | CHARLES HUBBARD |
| | | CHA | DO | 529 | DS RI TS | 06/27/08 | | | | | . | | DORIS CALDER |
| | | CHA | CF | 530 | SR | 06/28/08 | | | | | . | | ALONZO CALDERON |
| | | CHA | DO | 531 | SR | 06/28/08 | | | | | . | | TIM BUMPASS JCO |
| | | CHA | DO | 532 | SR | 06/29/08 | | | | | . | | D. GOSNELL |
| | | CHA | CL | 533 | DS RI UA | 06/30/08 | Y | DS | 9:20 A | 06/30/08 | 6:15 P | | CHERYL TRIGG |
| | | CHA | DO | 241 | SR | 06/02/08 | | | | | . | | R. WALLACE |
| | | CHA | OP | 242 | DS RI | 06/02/08 | | | | | . | | R. WALLACE |
| | | CHA | DO | 243 | DS RI | 06/03/08 | Y | DS | 9:35 P | 06/04/08 | 9:55 P | * | R. WALLACE |
| | | CHA | DO | 247 | DS RI | 06/05/08 | Y | DS | 8:45 P | 06/06/08 | 8:45 P | * | JENNIFER HERRIN |
| | | CHA | DO | 249 | DS RI | 06/08/08 | | | | | . | | ELIZABETH WHITE |
| | | CHA | DO | 251 | SR | 06/09/08 | | | | | . | | JANSING SCROGGI |
| | | CHA | DO | 252 | SR | 06/10/08 | Y | DS | 11:06 P | 06/11/08 | 11:16 P | * | RAUL GONZALES |
| | | FRE | DO | 19 | DS RI | 06/18/08 | | | | | . | | G. CURBOW |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                                37

```
                          SAS REPORT NUMBER: SAS096
                       * SECURITY REFERRALS/ADMISSIONS *
                          * RON JACKSON SJCC UT1 *
                          06/01/2008 - 06/30/2008
              !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | YOUTH NAME | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | FRE | DO | 22 | RI | 06/19/08 |  |  |  |  |  |  | MRS. HOBBS |
|  |  | FRE | DO | 21 | DS RI | 06/20/08 |  |  |  |  |  |  | J. ALLISON |
|  |  | FRE | DE | 23 | DS | 06/20/08 | Y | DS | 8:00 A | 06/20/08 | 10:22 A |  | WADE DESEMAR |
|  |  | FRE | DO | 24 | RI TS | 06/21/08 | Y | IS | 9:45 P | 06/22/08 | 8:00 A |  | SHIRLEY MASON |
|  |  | FRE | DO | 26 | DS RI | 06/23/08 |  |  |  |  |  |  | BUNNY WELLS |
|  |  | FRE | DO | 25 | RI | 06/25/08 |  |  |  |  |  |  | LAWRENCE WHITE |
|  |  | FRE | OP | 27 | DS RI | 06/27/08 | Y | DS | 9:50 P | 06/30/08 | 1:00 A |  | CORINA KNIGHT |
|  |  | FRE | DO | 28 | DS RI | 06/29/08 |  |  |  |  |  |  | J. PLINEGAR |
|  |  | TRU | DO | 2 | RI UA | 06/23/08 |  |  |  |  |  |  | LIN WRISTEN |
|  |  | TRU | CL | 4 | DS | 06/25/08 | Y | DS | 8:25 A | 06/25/08 | 2:20 P |  | BILL BOSWELL |
|  |  | TRU | DO | 3 | SR | 06/26/08 |  |  |  |  |  |  | JIM LARREA |
|  |  | TRU | DO | 5 | DS RI UA DO | 06/28/08 |  |  |  |  |  |  | JESUS M. LARREA |
|  |  | COU | DO | 44 | DS RI UA | 06/01/08 | Y | DS | 4:15 P | 06/02/08 | 7:00 P | * | TOMMY SWINGLE |
|  |  | COU | FG | 46 | DS PF UA TH | 06/06/08 | Y | DO | 6:15 P | 06/07/08 | 6:15 P | * | DAVID B. ATOR |
|  |  | COU | DO | 47 | DS RI | 06/08/08 |  |  |  |  |  |  | DEBRA BROWNLEE |
|  |  | COU | CL | 48 | DS RI UA DO | 06/10/08 |  |  |  |  |  |  | JASON WATSON |
|  |  | COU | DO | 49 | DS RI UA | 06/12/08 |  |  |  |  |  |  | SUZANA ALEJO |
|  |  | COU | IF | 50 | DS RI | 06/13/08 |  |  |  |  |  |  | TIM BUMPASS |
|  |  | COU | CF | 51 | DS RI UA | 06/14/08 |  |  |  |  |  |  | MELISHA SAN JUA |
|  |  | COU | DO | 52 | DS FD RI | 06/14/08 | Y | DS | 7:05 P | 07/02/08 | 10:55 A | * | JOHNNY D. MOORE |
|  |  | COU | FG | 53 | FA PR | 06/15/08 |  |  |  |  |  |  | MICAH MEAZELL |
|  |  | TRU | DO | 284 | DS RI UA AF DO | 06/02/08 | Y | DS | 9:15 P | 06/03/08 | 9:15 P | * | RAY CARD |
|  |  | TRU | DE | 287 | RI VS | 06/02/08 | Y | DS | 11:12 P | 06/04/08 | 8:10 P |  | ANGELICA JUAREZ |
|  |  | TRU | DO | 288 | SR | 06/03/08 | Y | DS | 9:00 P | 06/05/08 | 9:00 P | * | PETERSEN |
|  |  | TRU | DE | 289 | DS PF RI VS DO | 06/04/08 | Y | DS | 10:00 P | 06/07/08 | 2:30 P | * | DANNY SMITH |
|  |  | TRU | DO | 293 | RI | 06/05/08 | Y | SR | 9:05 P | 06/07/08 | 9:45 P |  | JESSICA AULTMAN |
|  |  | TRU | DO | 307 | SR | 06/07/08 |  |  |  |  |  |  | BROOKE BLANTON |
|  |  | TRU | DO | 308 | DS RI | 06/07/08 | Y | DS | 11:33 P | 06/08/08 | 11:30 P | * | REGINA CUNNINGH |
|  |  | TRU | DO | 309 | RI UA DO | 06/10/08 | Y | DS | 9:50 P | 06/11/08 | 2:10 P |  | JEREMY TOMME |
|  |  | TRU | DO | 312 | DS RI UA DO | 06/13/08 |  |  |  |  |  |  | WILLIAM A RIVAR |
|  |  | TRU | DO | 311 | DS RI | 06/14/08 |  |  |  |  |  |  | T. LUTTRALL |
|  |  | TRU | RA | 313 | UA DO | 06/17/08 |  |  |  |  |  |  | JAY WILLIS |
|  |  | TRU | DO | 315 | SR | 06/25/08 |  |  |  |  |  |  | BROOKE BLANTON |
|  |  | CHA | DO | 12 | SR | 06/22/08 |  |  |  |  |  |  | MARSHA STEWART |
|  |  | SUC | DO | 14 | TS | 06/01/08 | Y | IS | 11:00 A | 06/02/08 | 10:15 A |  | YVONNE BREUNIG |
|  |  | SUC | DO | 15 | SR TS | 06/05/08 | Y | IS | 12:40 P | 06/05/08 | 2:15 P |  | MICHAEL L. DONH |
|  |  | SUC | DO | 17 | TS | 06/11/08 |  |  |  |  |  |  | YVONNE BREUNIG |
|  |  | SUC | CL | 18 | SR | 06/13/08 |  |  |  |  |  |  | JENNIFER EDMISO |
|  |  | SUC | DO | 19 | SR TS | 06/28/08 |  |  |  |  |  |  | MICHAEL L. DONH |
|  |  | SUC | CL | 299 | DS AY | 06/03/08 |  |  |  |  |  |  | LINDA SALTER |
|  |  | SUC | DO | 300 | DS RI | 06/05/08 | Y | DS | 9:00 P | 06/06/08 | 2:35 P |  | Z. MELTON |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C

```
                               SAS REPORT NUMBER: SAS096
                             * SECURITY REFERRALS/ADMISSIONS *
                                * RON JACKSON SJCC UT1 *
                                 06/01/2008 - 06/30/2008
                     !! Lists Referrals Only - All Incidents too numerous to list !!
```

|       |            |      | INC | INC |                  |          |     | ADM |        |          |         | 24 |                  |
|-------|------------|------|-----|-----|------------------|----------|-----|-----|--------|----------|---------|----|------------------|
| TYCNO | ---YOUTH NAME--- | DORM | LOC | # | INCIDENT CATEGORY | REF DATE | ADM | REA | INTIME | REL DATE | OUTTIME | HR | REFERRING STAFF |
|  | | SUC | DO | 301 | OA           | 06/10/08 |   |    |          |          |          |   | LIA SIVILS |
|  | | COU | DO | 1   | DS PF TS     | 06/04/08 |   |    |          |          |          |   | DAVID B ATOR |
|  | | COU | DO | 2   | AY           | 06/26/08 | Y | DO | 8:50 P | 06/27/08 | 7:15 P |   | KIM MC CAIN |
|  | | COU | FG | 3   | DS RI        | 06/30/08 |   |    |          |          |          |   | JOHNNY D. MOORE |
|  | | COU | FG | 32  | PF PR AT     | 06/15/08 | Y | DS | 6:55 P | 07/02/08 | 10:35 A * | | B. YARRINGTON |
|  | | TRU | DO | 56  | RI UA AT DO  | 06/09/08 | Y | DS | 3:45 P | 06/10/08 | 3:20 P |   | JEREMY TOMME |
|  | | TRU | CL | 58  | SR           | 06/11/08 |   |    |          |          |          |   | FOUNTAIN |
|  | | TRU | DO | 59  | SR           | 06/13/08 | Y | SR | 6:50 P | 06/14/08 | 9:00 A |   | JESSICA AULTMAN |
|  | | TRU | DO | 60  | DS DO        | 06/14/08 |   |    |          |          |          |   | RAY CARD |
|  | | TRU | DO | 61  | PF JS        | 06/15/08 | Y | IS | 2:30 P | 06/16/08 | 9:10 A |   | JOE GONZALES II |
|  | | TRU | CL | 62  | DS RI        | 06/17/08 |   |    |          |          |          |   | CHAD BALLENGER |
|  | | TRU | DO | 63  | DS RI UA DO  | 06/17/08 |   |    |          |          |          |   | WILLIAM A. RIVA |
|  | | TRU | CL | 64  | RI           | 06/18/08 | Y | DS | 9:40 A | 06/19/08 | 9:05 A |   | KAY COOPER |
|  | | TRU | DO | 66  | DS RI        | 06/22/08 |   |    |          |          |          |   | DEBORAH REEVES |
|  | | TRU | DO | 67  | RI           | 06/22/08 |   |    |          |          |          |   | CINDY LARSON |
|  | | TRU | DO | 69  | DS           | 06/27/08 | Y | DS | 3:45 P | 06/27/08 | 9:15 P |   | V. CAMPOS |
|  | | TRU | DO | 70  | DS           | 06/29/08 | Y | DS | 9:35 P | 06/30/08 | 12:30 A |   | V. CAMPOS |
|  | | TRU | DO | 71  | RI DO        | 06/30/08 |   |    |          |          |          |   | MICHAEL MCWHIRT |
|  | | COU | DO | 23  | SR           | 06/07/08 |   |    |          |          |          |   | JOHNNY MOORE |
|  | | COU | CL | 24  | SR           | 06/13/08 |   |    |          |          |          |   | SHELLI W. KENNA |
|  | | COU | DO | 26  | DS RI UA     | 06/16/08 | Y | DO | 8:15 P | 06/17/08 | 8:00 P |   | B. YARRINGTON |
|  | | COU | DO | 28  | DS RI UA     | 06/20/08 |   |    |          |          |          |   | MELISHA SAN JUA |
|  | | COU | DO | 29  | DS RI UA     | 06/21/08 | Y | DS | 11:40 A | 06/22/08 | 8:00 A |   | JASON WATSON |
|  | | COU | DO | 30  | DS LD RI UA DO | 06/22/08 | Y | DO | 9:45 A | 06/23/08 | 8:05 A | | RITA DANIELS |
|  | | COU | CL | 35  | DS           | 06/23/08 | Y | DS | 11:15 A | 06/25/08 | 10:15 A * | | ANNETTE S. MELC |
|  | | COU | DO | 33  | DS RI        | 06/25/08 |   |    |          |          |          |   | KIM MCCAIN |
|  | | COU | DO | 36  | DS           | 06/30/08 | Y | DS | 4:05 P | 06/30/08 | 5:30 P |   | MRS. MACFARLAND |
|  | | FRE | DO | 2   | DS RI        | 06/19/08 | Y | DS | 7:00 P | 06/19/08 | 7:40 P |   | MR VARGAS |
|  | | SUC | DO | 21  | OA           | 06/02/08 |   |    |          |          |          |   | SIVILS |
|  | | SUC | DO | 22  | DS RI        | 06/18/08 | Y | DS | 11:35 P | 06/19/08 | 8:40 A |   | TROY TOMME |
|  | | HOP | DO | 398 | DS RI        | 06/01/08 | Y | DS | 4:56 P | 06/01/08 | 7:15 P |   | SHERRY JONES |
|  | | HOP | DO | 400 | SR           | 06/05/08 |   |    |          |          |          |   | JONAS |
|  | | HOP | DO | 401 | SR           | 06/05/08 |   |    |          |          |          |   | MARY TOMME |
|  | | HOP | IF | 402 | DS RI UA     | 06/06/08 |   |    |          |          |          |   | J. RODRIGUEZ |
|  | | HOP | FG | 403 | DS RI DO     | 06/06/08 | Y | DO | 10:55 A | 06/07/08 | 10:55 A * | | RICKY N. PARVIN |
|  | | HOP | OP | 406 | DS FD RI     | 06/09/08 |   |    |          |          |          |   | KRAVEN SILLEMON |
|  | | HOP | IF | 407 | DS RI UA DO  | 06/10/08 |   |    |          |          |          |   | JOHN PFOH |
|  | | HOP | DO | 409 | SR           | 06/10/08 |   |    |          |          |          |   | RAYMOND VASQUEZ |
|  | | HOP | OP | 412 | DS RI        | 06/13/08 |   |    |          |          |          |   | KRAVEN SILLEMON |
|  | | HOP | DO | 414 | SR           | 06/13/08 |   |    |          |          |          |   | ANDREW KONOGERI |
|  | | HOP | DO | 415 | SR           | 06/14/08 |   |    |          |          |          |   | ANDREA ALVARADO |

```
                 RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                                    39                                                            54

```
                        SAS REPORT NUMBER: SAS096
                     * SECURITY REFERRALS/ADMISSIONS *
                        * RON JACKSON SJCC UT1 *
                        06/01/2008 - 06/30/2008
              !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HOP | DO | 417 | SR | 06/15/08 | | | | | | | JOHN PFOH |
| | | HOP | CH | 418 | SR | 06/15/08 | | | | | | | RAYMOND VASQUEZ |
| | | HOP | FG | 419 | DS FD LD RI UA | 06/16/08 | | | | | | | RICKY N. PARVIN |
| | | HOP | DO | 420 | DS FH UA | 06/16/08 | | | | | | | R. JONAS |
| | | HOP | DE | 421 | RI | 06/16/08 | Y | DS | 8:15 P | 06/17/08 | 8:00 P | | ELVA SANCHEZ |
| | | HOP | DO | 424 | DS RI UA | 06/19/08 | | | | | | | BRYAN H. ELLERB |
| | | HOP | FG | 425 | DS RI | 06/19/08 | | | | | | | DAVID R. PARSON |
| | | HOP | DO | 426 | DS RI UA DO | 06/20/08 | | | | | | | JOHN PFOH |
| | | HOP | DO | 427 | DS RI UA | 06/21/08 | | | | | | | RICKY PARVIN |
| | | HOP | DO | 428 | DS FD RI UA | 06/21/08 | | | | | | | DAVID R PARSONS |
| | | HOP | DO | 429 | UA | 06/21/08 | | | | | | | KAREN K. CARLIS |
| | | HOP | DO | 430 | SR | 06/22/08 | | | | | | | KAREN K. CARLIS |
| | | HOP | OP | 434 | PF AF | 06/22/08 | Y | DO | 7:05 P | 06/23/08 | 6:15 P | | RAYMOND VASQUEZ |
| | | HOP | DE | 438 | DS RI VS | 06/24/08 | Y | DS | 8:00 P | 06/25/08 | 2:40 P | | MARQUISSE WASSO |
| | | HOP | CL | 439 | DS DO | 06/26/08 | Y | DO | 10:35 A | | | | RANDY JARRELL |
| | | COU | DO | 67 | DS RI DO | 06/01/08 | | | | | | | JASON WATSON |
| | | COU | CL | 68 | DS RI UA DO | 06/02/08 | | | | | | | RITA DANIELS |
| | | COU | DO | 69 | SR | 06/15/08 | | | | | | | JOHNNY MOORE |
| | | COU | CF | 70 | OA | 06/17/08 | | | | | | | DENVER FULBRIGH |
| | | COU | DO | 71 | SR | 06/18/08 | | | | | | | N. JEFFCOATS |
| | | COU | CF | 72 | AA DS RI DO | 06/19/08 | Y | DS | 6:55 A | 06/19/08 | 7:00 A | | RITA DANIELS |
| | | COU | FG | 73 | DS RI UA AT | 06/19/08 | Y | DO | 10:30 A | 06/20/08 | 10:21 P | * | JOHNNY D. MOORE |
| | | COU | DO | 74 | DS RI | 06/20/08 | | | | | | | JOHNNY D. MOORE |
| | | COU | DO | 75 | DS RI DO | 06/22/08 | | | | | | | RITA DANIELS |
| | | COU | DO | 76 | CB DS RI | 06/22/08 | | | | | | | RITA DANIELS |
| | | COU | FG | 78 | DS RI DO | 06/30/08 | | | | | | | JOHNNY D MOORE |
| | | HOP | DQ | 409 | CB RI UA | 06/01/08 | | | | | | | CHRISSY MARTIN |
| | | HOP | CL | 410 | DS RI | 06/03/08 | Y | DO | 11:20 A | 06/04/08 | 11:20 A | * | SHELLI W KENNAR |
| | | HOP | CL | 411 | DS RI UA DO | 06/03/08 | | | | | | | FOUNTAIN |
| | | HOP | IF | 413 | DS RI | 06/05/08 | | | | | | | NOTHING WRITTEN |
| | | HOP | DO | 415 | SR | 06/06/08 | | | | | | | REGINA MASON |
| | | HOP | FG | 416 | AY AF | 06/06/08 | Y | DO | 11:00 A | 06/07/08 | 11:00 A | * | DAVID R. PARSON |
| | | HOP | DO | 414 | DS RI | 06/08/08 | Y | DS | 9:15 P | 06/09/08 | 8:40 A | | JONAS |
| | | HOP | DO | 417 | SR | 06/08/08 | | | | | | | ANDREA ALVARADO |
| | | HOP | DO | 418 | SR | 06/08/08 | | | | | | | SARA WAKEFIELD |
| | | HOP | CL | 421 | FD RI | 06/09/08 | Y | DS | 10:10 A | 06/10/08 | 10:10 A | * | DAVID R. PARSON |
| | | HOP | DE | 422 | DS VS | 06/10/08 | Y | DS | 10:30 A | 06/11/08 | 10:30 A | * | TAMMY HORTON |
| | | HOP | DE | 423 | DS | 06/11/08 | Y | DS | 10:35 A | 06/12/08 | 10:35 A | * | MELINDA BARKER |
| | | HOP | DO | 428 | SR | 06/13/08 | | | | | | | CHRISSY MARTIN |
| | | HOP | DO | 429 | SR | 06/14/08 | | | | | | | ANDREW KONEGERI |
| | | HOP | DE | 430 | RI | 06/14/08 | Y | DS | 9:45 P | 06/15/08 | 9:45 A | | ANGELICA JUAREZ |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C

```
                        SAS REPORT NUMBER: SAS096
                      * SECURITY REFERRALS/ADMISSIONS *
                         * RON JACKSON SJCC UT1 *
                         06/01/2008 - 06/30/2008
              !! Lists Referrals Only - All Incidents too numerous to list !!
```

|          |                |       | INC | INC |                     |          | ADM |     |         |          |          | 24 |                   |
|----------|----------------|-------|-----|-----|---------------------|----------|-----|-----|---------|----------|----------|----|-------------------|
| TYCNO    | ---YOUTH NAME--- | DORM  | LOC | #   | INCIDENT CATEGORY   | REF DATE | ADM | REA | INTIME  | REL DATE | OUTTIME  | HR | REFERRING STAFF   |
|          |                | HOP   | FG  | 434 | DS RI               | 06/19/08 |     |     |         |          |          |    | DAVID R. PARSON   |
|          |                | HOP   | DE  | 435 | DS RI               | 06/19/08 | Y   | DS  | 3:00 P  | 06/20/08 | 3:00 P * |    | MISTY CARNLEY     |
|          |                | HOP   | DE  | 436 | DS                  | 06/20/08 | Y   | DS  | 3:50 P  | 06/21/08 | 8:30 A   |    | B RIVAS           |
|          |                | HOP   | DO  | 437 | RI UA               | 06/21/08 | Y   | DS  | 9:00 P  | 06/22/08 | 8:00 A   |    | G. VILLALPANDO    |
|          |                | HOP   | DE  | 439 | DS RI               | 06/23/08 | Y   | DS  | 2:40 A  | 06/24/08 | 6:30 A * |    | JEANINE CHISUM    |
|          |                | HOP   | DE  | 440 | RI VS               | 06/24/08 | Y   | DS  | 7:00 A  | 06/25/08 | 7:00 A * |    | C. MORTON         |
|          |                | HOP   | DE  | 444 | DS VS               | 06/25/08 | Y   | DS  | 7:50 A  | 06/25/08 | 5:22 P   |    | TAMMY HORTON      |
|          |                | HOP   | CL  | 443 | PF CO               | 06/26/08 | Y   | DO  | 10:15 A | 06/27/08 | 10:15 A *|    | BERARTEZ          |
|          |                | HOP   | FG  | 446 | DS FD PF PF RI DO   | 06/27/08 | Y   | DO  | 12:30 P | 06/29/08 | 2:30 A * |    | DAVID PARSONS     |
|          |                | HOP   | DE  | 450 | RI                  | 06/29/08 | Y   | DS  | 2:35 A  | 06/30/08 | 3:00 P * |    | SERENA SHIELDS    |
|          |                | HOP   | DO  | 452 | AC                  | 06/30/08 | Y   | IS  | 9:55 P  | 07/01/08 | 3:10 P   |    | CHRISSY MARTIN    |
|          |                | HOP   | CF  | 373 | SL                  | 06/02/08 |     |     |         | .        |          |    | KAREN K. CARLIS   |
|          |                | HOP   | CL  | 374 | DO                  | 06/03/08 |     |     |         | .        |          |    | LINDA DYE         |
|          |                | HOP   | FG  | 375 | DS RI               | 06/03/08 |     |     |         | .        |          |    | ANDREW KONOGERI   |
|          |                | HOP   | DO  | 377 | SL                  | 06/05/08 |     |     |         | .        |          |    | BRYAN H. ELLERB   |
|          |                | HOP   | DO  | 379 | RI                  | 06/10/08 |     |     |         | .        |          |    | BRYAN ELLEREE     |
|          |                | HOP   | OP  | 381 | DS RI               | 06/13/08 |     |     |         | .        |          |    | KRAVEN STILEMON   |
|          |                | HOP   | DO  | 382 | SR                  | 06/13/08 |     |     |         | .        |          |    | R JONAS           |
|          |                | HOP   | FG  | 383 | FD RI               | 06/18/08 |     |     |         | .        |          |    | BRYAN H. ELLERB   |
|          |                | HOP   | FG  | 384 | DS RI               | 06/19/08 |     |     |         | .        |          |    | JOHN PFOH         |
|          |                | HOP   | DO  | 386 | IE                  | 06/21/08 | Y   | DS  | 4:20 P  | 06/21/08 | 6:50 P   |    | G. VILLALPANDO    |
|          |                | HOP   | DO  | 388 | DS                  | 06/23/08 |     |     |         | .        |          |    | ANDREW KONOGERI   |
|          |                | HOP   | DO  | 389 | RI                  | 06/23/08 | Y   | DS  | 10:20 P | 06/24/08 | 3:15 P   |    | CHRISSY MARTIN    |
|          |                | HOP   | IF  | 390 | RI IC               | 06/25/08 |     |     |         | .        |          |    | JOHN PFOH         |
|          |                | HOP   | DO  | 391 | DS RI               | 06/25/08 |     |     |         | .        |          |    | MR. KONOGERIS     |
|          |                | HOP   | DO  | 396 | RI                  | 06/26/08 |     |     |         | .        |          |    | DONNA DANIELS     |
|          |                | HOP   | DO  | 397 | DS RI               | 06/27/08 |     |     |         | .        |          |    | RAYMOND VASQUEZ   |
|          |                | HOP   | DO  | 398 | DS FH RI            | 06/28/08 |     |     |         | .        |          |    | BRYAN H. ELLERB   |
|          |                | HOP   | DO  | 400 | DS RI               | 06/28/08 |     |     |         | .        |          |    | R. JONAS JCO II   |
|          |                | HOP   | DO  | 399 | SR                  | 06/29/08 |     |     |         | .        |          |    | DAVID R PARSONS   |
|          |                | HOP   | DO  | 401 | RI UA               | 06/29/08 | Y   | DS  | 9:50 P  | 06/30/08 | 4:00 P   |    | CHRISSY MARTIN    |
|          |                | FRE   | CF  | 25  | RI                  | 06/01/08 |     |     |         |          |          |    | J. BRINEGER       |
|          |                | FRE   | CL  | 27  | DS RI DO            | 06/05/08 | Y   | DO  | 5:35 P  | 06/06/08 | 10:35 A  |    | MR. VARGAS        |
|          |                | FRE   | DO  | 28  | SR                  | 06/06/08 |     |     |         |          |          |    | G. CURBOW         |
|          |                | FRE   | DO  | 30  | SR                  | 06/10/08 |     |     |         |          |          |    | MR. RODRIGUEZ     |
|          |                | FRE   | DO  | 31  | SR                  | 06/12/08 |     |     |         | .        |          |    | JACK STANKE       |
|          |                | FRE   | CF  | 32  | DS RI               | 06/12/08 |     |     |         |          |          |    | G. CURBOW, JCO    |
|          |                | FRE   | DO  | 33  | DS RI               | 06/20/08 |     |     |         |          |          |    | GLEN ROGERS       |
|          |                | FRE   | DO  | 34  | RI                  | 06/20/08 | Y   | DS  | 8:55 P  | 06/21/08 | 2:30 P   |    | CHASISMA HICKS    |
|          |                | FRE   | FG  | 35  | DS                  | 06/22/08 | Y   | DS  | 6:45 P  | 06/23/08 | 5:05 P   |    | REBECCA ALLDRED   |
|          |                | FRE   | CF  | 36  | DS RI               | 06/24/08 |     |     |         |          |          |    | GLEN ROGERS       |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C

41

```
                              SAS REPORT NUMBER: SAS096
                           * SECURITY REFERRALS/ADMISSIONS *
                                * RON JACKSON SJCC UT1 *
                                06/01/2008 - 06/30/2008
                     !! Lists Referrals Only - All Incidents too numerous to list !!
```

|  |  | INC | INC |  |  |  | ADM |  |  |  | 24 |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYCNO | ---YOUTH NAME--- | DORM | LOC | # INCIDENT CATEGORY | REF DATE | ADM | REA | INTIME | REL DATE | OUTTIME | HR | REFERRING STAFF |
|  |  | FRE | DO | 37 DS RI | 06/25/08 |  |  |  |  |  |  | G. CURBOW |
|  |  | FRE | FG | 38 DS RI UA | 06/26/08 |  |  |  |  |  |  | OLETA FOWLER |
|  |  | FRE | OP | 39 DS RI | 06/27/08 |  |  |  |  |  |  | CORINA KNIGHT |
|  |  | FRE | DO | 40 RI | 06/27/08 |  |  |  |  |  |  | J. RINEGAR |
|  |  | FRE | DO | 42 BC CB RI | 06/29/08 | Y | DS | 9:00 P | 06/30/08 | 1:00 A |  | ELILEO VARGAS |
|  |  | FRE | DO | 43 DS RI | 06/30/08 |  |  |  |  |  |  | SHIRLEY MASON |
|  |  | CHA | DO | 51 TS | 06/23/08 | Y | IS | 7:55 P | 06/24/08 | 11:30 A |  | BILLY UMBLE |
|  |  | FRE | DO | 122 DS RI | 06/18/08 |  |  |  |  |  |  | GLEN ROGERS |
|  |  | HOP | CL | 7 SR | 06/03/08 |  |  |  |  |  |  | LAURIE APIDONE |
|  |  | FRE | CL | 9 PF AY | 06/17/08 | Y | DO | 8:30 A | 06/18/08 | 8:30 A | * | KEN MANINGER |
|  |  | FRE | CL | 11 DS RI | 06/21/08 | Y | DS | 9:50 A | 06/21/08 | 6:50 P |  | OLETA FOWLER |
|  |  | FRE | DO | 10 DS RI | 06/20/08 |  |  |  |  |  |  | OLETA FOWLER |
|  |  | CHA | DO | 54 SR | 06/13/08 |  |  |  |  |  |  | PATSY ENGLISH |
|  |  | TRU | DO | 79 SR | 06/01/08 |  |  |  |  |  |  | MICHAEL MCWHIRT |
|  |  | TRU | DO | 81 SR | 06/09/08 |  |  |  |  |  |  | JOE GONZALES |
|  |  | TRU | CL | 82 RI UA | 06/09/08 | Y | DS | 11:00 A | 06/09/08 | 1:45 P |  | ERENEST BERAPTE |
|  |  | TRU | OP | 84 FD LD RI | 06/10/08 | Y | DS | 11:20 A | 06/10/08 | 8:15 P |  | MICHAEL MC WHIR |
|  |  | TRU | DO | 85 SR | 06/16/08 |  |  |  |  |  |  | BRIAN ALLENBRAN |
|  |  | TRU | CL | 86 TS | 06/17/08 | Y | IS | 2:10 P | 06/18/08 | 8:55 A |  | BERARTEZ |
|  |  | CHA | RA | 89 DS RI UA AI DO | 06/19/08 | Y | DO | 11:40 A | 06/20/08 | 11:15 A |  | EDDIE HARDY |
|  |  | CHA | DO | 92 DS RI DO | 06/23/08 | Y | DO | 8:55 P | 06/23/08 | 10:15 P |  | R. WALLACE |
|  |  | CHA | DO | 91 DS PF RI DO | 06/24/08 | Y | DS | 5:30 A | 06/25/08 | 6:20 A | * | TROY TOMME |
|  |  | CHA | DO | 94 SR | 06/29/08 |  |  |  |  |  |  | ALONZO CALDERON |
|  |  | SUC | FG | 105 OA | 06/05/08 | Y | DS | 7:06 A | 06/06/08 | 7:06 A | * | MS. KIRVEN |
|  |  | COU | IF | 52 RI | 06/04/08 |  |  |  |  |  |  | JOSHUA THOMAS |
|  |  | COU | DO | 53 SR | 06/05/08 |  |  |  |  |  |  | JOHNNY D. MOORE |
|  |  | COU | DO | 54 FH RI | 06/06/08 |  |  |  |  |  |  | JASON WATSON |
|  |  | COU | DO | 55 SR | 06/12/08 |  |  |  |  |  |  | JASON WATSON |
|  |  | COU | OP | 56 DS RI | 06/14/08 | Y | DS | 7:30 A | 06/14/08 | 8:00 A |  | DEBRA BROWNLEE |
|  |  | COU | FG | 57 OA | 06/17/08 | Y | DO | 1:10 P | 06/18/08 | 1:10 P | * | DENVER FULBRIGH |
|  |  | COU | FG | 58 SR | 06/21/08 |  |  |  |  |  |  | JASON WATSON |
|  |  | COU | DO | 60 DS RI TS | 06/23/08 |  |  |  |  |  |  | RITA DANIELS |
|  |  | COU | IF | 61 DS RI UA DO | 06/25/08 |  |  |  |  |  |  | JOHN PFOH |
|  |  | COU | DO | 63 RI UA | 06/26/08 |  |  |  |  |  |  | MELISHA SAN JUA |
|  |  | COU | DO | 70 DS RI DO | 06/28/08 |  |  |  |  |  |  | NORMA JEFFCOATS |
|  |  | COU | DO | 69 DS RI AT | 06/29/08 | Y | DS | 8:55 P | 06/30/08 | 6:45 P |  | N. JEFFCOATS |
|  |  | COU | DO | 71 DS | 06/30/08 |  |  |  |  |  |  | FARRIS STEWART |
|  |  | TRU | FG | 442 DS RI | 06/02/08 |  |  |  |  |  |  | J. RODRIGUEZ |
|  |  | TRU | CF | 443 DS RI DO | 06/05/08 |  |  |  |  |  |  | JESUS M. LARREA |
|  |  | TRU | DO | 446 SR | 06/06/08 |  |  |  |  |  |  | JOE GONZALES |
|  |  | TRU | DE | 447 RS VS TS | 06/07/08 |  |  |  |  |  |  | B. RIVAS |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                                    42

```
                        SAS REPORT NUMBER: SAS096
                      * SECURITY REFERRALS/ADMISSIONS *
                         * RON JACKSON SJCC UT1 *
                          06/01/2008 - 06/30/2008
              !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRU | DO | 449 | DS RI UA | 06/07/08 | Y | DS | 8:35 A | 06/08/08 | 10:20 A | * | GARY REEVES |
| | | TRU | DO | 450 | DS RI UA | 06/08/08 | Y | DS | 8:30 P | 06/09/08 | 6:00 A | | JESUS M. LARREA |
| | | TRU | DO | 453 | PS | 06/10/08 | Y | DS | 8:40 P | 06/11/08 | 1:00 P | | JESSICA AULTMAN |
| | | TRU | DO | 454 | DS | 06/15/08 | | | | | . | | JOE GONZALES |
| | | TRU | DO | 455 | DS | 06/16/08 | | | | | . | | JOE GONZALES II |
| | | TRU | DO | 456 | SR | 06/16/08 | | | | | . | | JESSICA AULTMAN |
| | | TRU | RA | 457 | DS RI | 06/17/08 | | | | | . | | DENNIS F. WILLI |
| | | TRU | CF | 459 | DS RI | 06/19/08 | | | | | . | | MARY REEVES |
| | | TRU | DO | 30 | DS UA | 06/21/08 | | | | | . | | TA. DUNCAN |
| | | SUC | DO | 19 | UA | 06/01/08 | Y | DS | 8:35 P | 06/02/08 | 7:00 P | | JODIE L. HAYNES |
| | | SUC | DO | 21 | DS SR | 06/15/08 | | | | | . | | TARA COLBERT |
| | | FRE | CF | 20 | DO | 06/01/08 | | | | | . | | REBECCA ALLDRED |
| | | SUC | DO | 148 | UA | 06/03/08 | | | | | . | | A. MELTON JCO V |
| | | SUC | DO | 149 | SR | 06/04/08 | | | | | . | | TARA COLBERT |
| | | SUC | DO | 150 | DS RI | 06/05/08 | Y | DS | 9:00 P | 06/06/08 | 9:00 P | | VILLALPANDO |
| | | SUC | DO | 153 | DS RI | 06/06/08 | Y | DS | 10:35 P | 06/07/08 | 6:35 P | | SANDRA TIPTON |
| | | SUC | DO | 155 | GR RI | 06/08/08 | Y | DS | 2:15 P | 06/08/08 | 3:50 P | | WANDA DREW |
| | | SUC | IF | 156 | DS RI | 06/09/08 | Y | DS | 12:20 P | 06/09/08 | 1:05 P | | KATRINA WILLIAM |
| | | SUC | DO | 157 | DS RI DO | 06/09/08 | Y | DS | 6:30 P | 06/09/08 | 7:05 P | | SANDRA TIPTON |
| | | SUC | DO | 158 | RI UA | 06/11/08 | | | | | . | | VILLALPANDO |
| | | SUC | DO | 160 | OA | 06/13/08 | | | | | . | | MODESTO JIMENEZ |
| | | SUC | FG | 161 | OA | 06/13/08 | | | | | . | | G. VILLALPANDO |
| | | SUC | DO | 162 | RI UA | 06/16/08 | | | | | . | | VILLALPANDO |
| | | SUC | DO | 163 | RI UA | 06/17/08 | Y | DS | 9:00 P | 06/18/08 | 9:00 P | | G. VILLALPANDO |
| | | SUC | DO | 164 | RI UA | 06/18/08 | | | | | . | | VILLALPANDO |
| | | SUC | IF | 165 | DS RI UA | 06/19/08 | Y | DS | 7:45 A | 06/19/08 | 8:30 P | | MISTY MILLER |
| | | SUC | CF | 166 | DS RI | 06/25/08 | | | | | . | | G. GRINSTEAD |
| | | SUC | DO | 167 | DS RI UA OP | 06/25/08 | | | | | . | | MICHAEL L DONHA |
| | | SUC | DO | 168 | DS RI | 06/26/08 | | | | | . | | G. GRINSTEAD |
| | | SUC | DO | 169 | RI | 06/27/08 | | | | | . | | G. VILLALPANDO |
| | | SUC | CL | 171 | DS RI UA | 06/28/08 | | | | | . | | VICKI RICKETTS |
| | | SUC | DO | 172 | DS UA DO | 06/28/08 | | | | | . | | MICHAEL L. DONH |
| | | SUC | DO | 173 | DO | 06/30/08 | | | | | . | | KENDRA GALLOWAY |
| | | CHA | DO | 234 | UA DO | 06/12/08 | Y | DO | 5:10 P | 06/13/08 | 10:25 A | * | JOHN WILLIAMS |
| | | CHA | DO | 235 | DS | 06/20/08 | Y | DS | 11:05 A | 06/21/08 | 11:05 A | * | PAMELA MATHIS |
| | | CHA | DO | 237 | DS RI UA DO | 06/24/08 | | | | | . | | R. WALLACE |
| | | CHA | DO | 239 | DS | 06/25/08 | Y | DS | 5:09 A | 06/25/08 | 7:00 P | | DONNA BOX |
| | | CHA | DO | 240 | RI JS DO | 06/28/08 | | | | | . | | D GOSNELL |
| | | CHA | DO | 241 | DS PF RI AI AF DO | 06/29/08 | Y | DO | 12:15 P | 07/10/08 | 9:55 A | * | ALAN LANCASTER |
| | | TRU | CL | 236 | AT | 06/03/08 | Y | DO | 11:30 A | 06/04/08 | 1:00 P | * | DAVID R. PARSON |
| | | TRU | DO | 239 | DS RI | 06/06/08 | Y | DS | 10:45 A | 06/06/08 | 1:10 P | | SERENA MADLOCK |

```
            RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                               43                               58

```
                          SAS REPORT NUMBER: SAS096
                        * SECURITY REFERRALS/ADMISSIONS *
                          * RON JACKSON SJCC UT1 *
                           06/01/2008 - 06/30/2008
                !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRU | CF | 238 | DS RI DO | 06/07/08 | | | | | | | GARY REEVES |
| | | TRU | DO | 240 | SR | 06/07/08 | Y | SR | 9:00 P | 06/07/08 | 11:00 P | | V. CAMPOS |
| | | TRU | FG | 245 | DS RI UA | 06/18/08 | | | | | | | J. RODRIGUEZ |
| | | TRU | DO | 246 | DS RI UA AI DO | 06/19/08 | Y | DO | 8:45 A | 07/07/08 | 10:30 A | * | MILLICAN |
| | | TRU | DO | 228 | DS RI UA | 06/02/08 | | | | | | | DORIS CALDER |
| | | TRU | CL | 229 | PF CN AT DO | 06/03/08 | Y | DO | 11:30 A | 06/04/08 | 1:05 P | * | C. MORTON |
| | | TRU | DO | 230 | SR | 06/04/08 | | | | | | | JESSICA AULTMAN |
| | | TRU | DO | 232 | DS RI UA | 06/05/08 | Y | DS | 8:45 P | 06/06/08 | 8:45 P | | JESUS M. LARREA |
| | | TRU | DO | 234 | DS RI UA AO AT DO | 06/07/08 | Y | DO | 7:15 P | 06/08/08 | 7:10 P | | BROOKE BLANTON |
| | | TRU | DO | 235 | SR | 06/09/08 | Y | SR | 3:45 P | 06/11/08 | 6:10 A | * | JESSICA AULTMAN |
| | | TRU | DE | 237 | DS | 06/11/08 | Y | DS | 8:25 A | 06/12/08 | 8:25 A | * | MELINDA BARKER |
| | | TRU | DE | 239 | DS | 06/12/08 | Y | DS | 8:45 A | 06/12/08 | 3:50 P | | C. MORTON |
| | | TRU | DO | 243 | DS DO | 06/14/08 | Y | DS | 9:55 P | 06/15/08 | 7:00 P | | RAY CARD |
| | | TRU | DO | 245 | DS RI UA AI DO | 06/19/08 | Y | DO | 8:45 A | 07/07/08 | 11:30 A | * | J. RODRIGUEZ |
| | | COU | DO | 499 | DS | 06/01/08 | | | | | | | KIM MCLAIN |
| | | COU | DO | 500 | DS RI DO | 06/04/08 | Y | DS | 6:15 P | 06/04/08 | 9:15 P | | MS MC FARLAND |
| | | COU | DO | 501 | DS RI UA | 06/06/08 | | | | | | | JANNETTA WILLIA |
| | | COU | DO | 503 | DS RI | 06/10/08 | Y | DS | 6:35 P | 06/10/08 | 7:00 P | | B. YARRINGTON |
| | | COU | DO | 504 | SR | 06/14/08 | | | | | | | MICAH MEAZELL |
| | | COU | DO | 505 | DS RI DO | 06/14/08 | Y | DS | 10:55 A | 06/14/08 | 1:00 P | | RITA DANIELS |
| | | COU | FG | 506 | FA PR | 06/15/08 | Y | DS | 7:00 P | 07/01/08 | 10:35 A | * | MICAH MEAZELL |
| | | COU | DO | 507 | DS | 06/15/08 | | | | | | | KIM MCCAIN |
| | | CHA | DO | 98 | SR | 06/05/08 | | | | | | | MARSHA STEWART |
| | | CHA | DO | 99 | SR | 06/07/08 | | | | | | | WHITE |
| | | CHA | DO | 101 | DS SR | 06/07/08 | Y | SR | 10:48 A | 06/07/08 | 1:45 P | | ELIZABETH WHITE |
| | | CHA | OP | 100 | RI | 06/08/08 | | | | | | | D GOSNELL |
| | | CHA | DO | 102 | SR | 06/11/08 | | | | | | | MRS. MATHIS |
| | | COU | DO | 135 | SR | 06/03/08 | | | | | | | RITA DANIELS |
| | | HOP | DO | 136 | SR | 06/05/08 | | | | | | | JOHNNY D. MOORE |
| | | HOP | DO | 137 | SR | 06/05/08 | | | | | | | SARA WAKEFIELD |
| | | HOP | DO | 138 | SR | 06/07/08 | | | | | | | DAVID R PARSONS |
| | | HOP | P | 141 | RI UA | 06/08/08 | Y | DS | 9:35 P | 06/09/08 | 8:25 A | | CHRISSY MARTIN |
| | | HOP | DO | 139 | SR | 06/09/08 | | | | | | | ANDREW KONOGERI |
| | | HOP | CL | 142 | SR | 06/10/08 | | | | | | | JOHN PFOH |
| | | CHA | DO | 171 | SR | 06/26/08 | Y | SR | 7:40 A | 06/26/08 | 4:30 P | | JEANNIE SMITH |
| | | CHA | DO | 172 | DS RI | 06/29/08 | | | | | | | JOHN WILLIAMS |
| | | SUC | CL | 7 | SR | 06/30/08 | | | | | | | BETTY NEAL |
| | | SUC | CF | 152 | DS RI UA DO | 06/04/08 | Y | DO | 12:30 P | 06/05/08 | 12:30 P | * | MS. KIRVEN |
| | | SUC | RA | 153 | DS SR | 06/04/08 | | | | | | | MS. KIVEN |
| | | SUC | DO | 156 | PF RI DO | 06/09/08 | | | | | | | DWAIN SCOTT JCO |
| | | SUC | DO | 157 | DO | 06/09/08 | Y | DS | 6:30 P | 06/09/08 | 7:05 P | | MS. S. TIPTON |

```
              RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C

SAS REPORT NUMBER: SAS096
* SECURITY REFERRALS/ADMISSIONS *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
!! Lists Referrals Only - All Incidents too numerous to list !!

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SUC | OP | 158 | DS RI | 06/10/08 | | | | | | | KEN MANINGER |
| | | SUC | DO | 159 | UA DO | 06/10/08 | | | | | | | LIA SIVILS |
| | | SUC | DO | 160 | DS SR | 06/11/08 | | | | | | | JODIE HAYNES |
| | | SUC | CL | 161 | SR | 06/12/08 | | | | | | | JACK ODOM |
| | | SUC | CL | 162 | PF AT | 06/12/08 | | | | | | | CHRISSY MARTIN |
| | | SUC | DO | 163 | FD RI | 06/13/08 | | | | | | | KENDRA GALLOWAY |
| | | SUC | OP | 164 | SR | 06/13/08 | | | | | | | LIA SIVILS |
| | | SUC | DE | 165 | DS | 06/13/08 | Y | DS | 8:00 A | 06/13/08 | 1:15 P | | TAMMY HORTON |
| | | SUC | OP | 166 | FA PF RI DO | 06/13/08 | Y | DS | 7:30 P | 06/14/08 | 3:15 P | | DANNY SMITH |
| | | SUC | IF | 170 | JS | 06/14/08 | | | | | | | JACK ODOM |
| | | SUC | DO | 171 | SR | 06/14/08 | Y | SR | 11:00 P | 06/15/08 | 11:00 A | | BETTY NEAL |
| | | SUC | DO | 173 | SR | 06/15/08 | | | | | | | YVONNE BREUNIG |
| | | SUC | DO | 174 | SR | 06/16/08 | | | | | | | BRENDA WILLIAMS |
| | | SUC | DO | 175 | RI | 06/18/08 | | | | | | | BETTY NEAL |
| | | SUC | DO | 176 | RI | 06/20/08 | Y | DS | 7:55 P | 06/21/08 | 2:30 P | | Z MELTON |
| | | SUC | DO | 177 | TS | 06/21/08 | Y | IS | 11:46 P | 06/22/08 | 4:35 P | | WAYLAND YANCY |
| | | TRU | FG | 263 | RI | 06/07/08 | | | | | | | J. RODRIGUEZ |
| | | COU | OP | 633 | DS RI | 06/02/08 | | | | | | | N. JEFFCOATS |
| | | COU | CL | 634 | DS RI | 06/03/08 | | | | | | | DENVER FULBRIGH |
| | | COU | DO | 635 | SR | 06/07/08 | | | | | | | DEBRA BROMLEE |
| | | COU | CL | 636 | DS RI UA DO | 06/10/08 | | | | | | | JASON WATSON |
| | | COU | DO | 637 | DS RI UA | 06/12/08 | | | | | | | TOMMY SWINGLE |
| | | COU | FG | 638 | DS LB RI UA | 06/14/08 | Y | DS | 1:00 P | 06/14/08 | 2:45 P | | RITA DANIELS |
| | | COU | DO | 639 | SR | 06/15/08 | | | | | | | MELISHA SAN JUA |
| | | COU | CF | 640 | DS | 06/15/08 | | | | | | | WELDON CHANEY |
| | | COU | DO | 641 | SR | 06/16/08 | Y | DO | 9:35 A | 06/17/08 | 9:35 A | * | LINDA DEEN |
| | | COU | CL | 644 | DS DO | 06/16/08 | | | | | | | RANDY JARRELL |
| | | COU | DO | 646 | SR | 06/18/08 | | | | | | | F. STEWART |
| | | COU | DO | 647 | SR | 06/18/08 | | | | | | | SUZANA ALEJO |
| | | COU | DO | 649 | DS RI | 06/21/08 | Y | DO | 6:00 P | 06/23/08 | 4:30 A | * | MARY TOMME |
| | | COU | FG | 650 | PF AY | 06/23/08 | Y | DS | 5:10 A | 06/23/08 | 8:00 A | | TOMMY SWINGLE |
| | | COU | DO | 654 | DS | 06/23/08 | Y | DS | 10:50 A | 06/24/08 | 10:50 A | * | T. DUNCAN |
| | | COU | CL | 655 | UA | 06/25/08 | Y | DO | 12:25 P | | | | BARBARA SMEDLEY |
| | | COU | FG | 658 | AY | 06/26/08 | | | | | | | JASON WATSON |
| | | FRE | CL | 55 | DS | 06/29/08 | Y | DS | 9:45 P | 06/29/08 | 11:30 P | | C PADGETTE |
| | | FRE | DO | 56 | DS RI | 06/30/08 | | | | | | | GLEN ROGERS |
| | | FRE | DO | 57 | SR | 06/04/08 | | | | | | | BUNNY WELLS |
| | | HOP | DO | 126 | RI | 06/05/08 | | | | | | | JOHN PFOH |
| | | COU | DO | 127 | DS UA | 06/26/08 | | | | | | | BRYAN H. ELLERB |
| | | COU | DO | 276 | SR | 06/30/08 | | | | | | | DAVID B ATOR |
| | | COU | DO | 277 | DS UA | | | | | | | | B.YARRINGTON |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C

45

60

```
                    SAS REPORT NUMBER: SAS096
                  * SECURITY REFERRALS/ADMISSIONS *
                    * RON JACKSON SJCC UT1 *
                     06/01/2008 - 06/30/2008
         !! Lists Referrals Only - All Incidents too numerous to list !!
```

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME REL DATE OUTTIME | 24 HR | REFERRING STAFF |
|  |  | SUC | DO | 398 | DO |  06/01/08 | Y | DO | 6:20 P 06/02/08 | 3:45 P | VILLALPANDO |
|  |  | SUC | DO | 401 | DS UA AO | 06/02/08 | Y | DS | 9:40 P 06/03/08 | 9:10 P | LIA SIVILS |
|  |  | SUC | DO | 402 | SR | 06/04/08 |  |  |  |  | VICKI RICKETTS |
|  |  | SUC | FG | 403 | OA | 06/05/08 | Y | DS | 7:05 A 06/06/08 | 7:05 A * | MS. KIRVEN |
|  |  | SUC | DO | 408 | SR | 06/07/08 | Y | SR | 8:55 P 06/07/08 | 10:50 P | VILLALPANDO |
|  |  | SUC | DO | 405 | SR | 06/08/08 |  |  |  |  | KEN MANINGER |
|  |  | SUC | DO | 406 | SR | 06/08/08 |  |  |  |  | G VILLALPANDO |
|  |  | SUC | DO | 410 | DS | 06/09/08 | Y | DS | 6:30 P 06/10/08 | 6:38 P | JOANNE PASKEWIT |
|  |  | SUC | DO | 412 | SR | 06/10/08 |  |  |  |  | BRENDA WILLIAMS |
|  |  | SUC | CF | 413 | DS RI UA | 06/11/08 |  |  |  |  | YVONNE BREUNIG |
|  |  | SUC | CF | 414 | DS RI UA | 06/11/08 | Y | DS | 9:47 P 06/12/08 | 6:30 P | TARA COLBERT |
|  |  | SUC | DO | 418 | DS | 06/12/08 | Y | DP | 9:50 P 06/13/08 | 10:20 A | LIA SIVILS |
|  |  | SUC | DO | 421 | DS RI UA | 06/15/08 |  |  |  |  | YVONNE BREUNIG |
|  |  | SUC | DO | 422 | SR | 06/15/08 | Y | DS | 11:05 P 06/16/08 | 6:00 A | BRENDA WILLIAMS |
|  |  | SUC | DO | 424 | DS | 06/15/08 |  |  |  |  | JODIE L HAYNES |
|  |  | SUC | DO | 423 | SP | 06/16/08 |  |  |  |  | TARA COLBERT |
|  |  | SUC | DO | 425 | SR | 06/17/08 |  |  |  |  | BETTY NEAL |
|  |  | SUC | DO | 426 | DS | 06/19/08 |  |  |  |  | LIA SIVILS |
|  |  | SUC | IF | 427 | DS RI UA DO | 06/19/08 | Y | DS | 7:55 A 06/19/08 | 8:30 A | MISTY MILLER |
|  |  | SUC | DO | 428 | DS RI | 06/20/08 |  |  |  |  | YVONNE BREUNIG |
|  |  | SUC | IF | 429 | DS LD RI UA | 06/22/08 |  |  |  |  | YVONNE BREUNIG |
|  |  | SUC | CH | 430 | DS RI | 06/22/08 |  |  |  |  | G.VILLALPANDO |
|  |  | SUC | DO | 431 | AY | 06/22/08 | Y | DO | 7:15 P 06/23/08 | 6:00 P | SANDRA TIPTON |
|  |  | SUC | CL | 440 | DS RI | 06/25/08 | Y | DS | 8:30 A 06/25/08 | 2:30 P | ESTELLA RAMIREZ |
|  |  | SUC | DO | 436 | DS RI | 06/26/08 |  |  |  |  | BETTY NEAL |
|  |  | SUC | DO | 437 | SR | 06/26/08 |  |  |  |  | G VILLALPONDO |
|  |  | SUC | DE | 438 | DS VS | 06/26/08 | Y | DS | 4:30 P 06/27/08 | 3:00 P | D. PARTIDA |
|  |  | SUC | CL | 442 | DS RI | 06/30/08 | Y | DS | 9:15 A 06/30/08 | 2:45 P | MARGARET GUNTER |
|  |  | SUC | DO | 36 | DO | 06/02/08 | Y | DS | 6:02 P 06/02/08 | 7:40 P | VILLALPANDO |
|  |  | SUC | DO | 37 | RI | 06/02/08 | Y | DS | 9:00 P 06/03/08 | 9:00 P * | VILLALPANDO |
|  |  | SUC | DO | 38 | SR | 06/04/08 |  |  |  |  | JODIE HAYNES |
|  |  | SUC | DO | 39 | DS SR | 06/10/08 |  |  |  |  | TANYA SCHAEFER |
|  |  | SUC | DO | 40 | SR | 06/13/08 |  |  |  |  | G VILLALPANDO |
|  |  | SUC | DO | 41 | SR | 06/14/08 |  |  |  |  | VICKI RICKETTS |
|  |  | SUC | DO | 42 | RI | 06/14/08 | Y | DS | 9:00 P 06/14/08 | 9:30 P | Z. MELTON |
|  |  | SUC | DO | 43 | SR | 06/14/08 | Y | SR | 10:40 P 06/15/08 | 1:15 P | BETTY NEAL |
|  |  | SUC | DO | 45 | SR | 06/15/08 |  |  |  |  | WAYLAND YANCY |
|  |  | SUC | OP | 46 | RI TS | 06/16/08 | Y | IS | 5:40 P 06/16/08 | 7:20 P | VILLALPANDO |
|  |  | SUC | DO | 47 | RI UA | 06/19/08 | Y | DS | 7:15 P 06/19/08 | 8:30 P | VILLALPANDO |
|  |  | SUC | DO | 48 | SR | 06/22/08 |  |  |  |  | SANDRA TIPTON |
|  |  | SUC | DO | 49 | AY | 06/22/08 | Y | DO | 6:35 P 06/23/08 | 9:50 A | LIA SIVILS |

```
          RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C

46

SAS REPORT NUMBER: SAS096
* SECURITY REFERRALS/ADMISSIONS *
* RON JACKSON SJCC UT1 *
06/01/2008 - 06/30/2008
!! Lists Referrals Only - All Incidents too numerous to list !!

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # | INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SUC | OP | 51 | DS RI | 06/23/08 | | | | | . | | LIZ HARDY |
| | | SUC | OP | 53 | DS RI | 06/30/08 | | | | | . | | MICHAEL MCWHIRT |
| | | TRU | DO | 152 | DS RI | 06/02/08 | | | | | . | | PETERSEN |
| | | TRU | OP | 154 | DS RI | 06/03/08 | | | | | . | | MICHAEL MCWHIRT |
| | | TRU | DO | 155 | RI | 06/04/08 | | | | | . | | DAVID PETERSEN |
| | | TRU | DO | 156 | DS RI DO | 06/04/08 | Y | DO | 4:35 P | 06/05/08 | 4:00 P | | NICOLE HARLMON |
| | | TRU | DO | 157 | DS RI | 06/05/08 | | | | | . | | JESSICA AULTMAN |
| | | TRU | DO | 160 | IU | 06/06/08 | | | | | . | | GLEN REEVES |
| | | TRU | DO | 161 | SR | 06/06/08 | | | | | . | | JESSICA AULTMAN |
| | | TRU | DO | 158 | FD RI | 06/07/08 | | | | | . | | DAVID E. SELLER |
| | | TRU | DO | 164 | DS RI UA AY DO | 06/07/08 | Y | DO | 5:15 P | 06/08/08 | 5:55 P | * | BROOKE BLANTON |
| | | TRU | DO | 165 | DS PF RI UA DO | 06/08/08 | Y | DO | 7:55 P | 06/09/08 | 7:30 P | | JESUS M. LARREA |
| | | TRU | OP | 166 | RI UA DO | 06/10/08 | | | | | . | | J. TOMME |
| | | TRU | CL | 167 | DS RI AI AY | 06/17/08 | Y | DO | 8:35 A | 06/18/08 | 8:35 A | * | KAY COOPER |
| | | TRU | DO | 170 | DS RI | 06/19/08 | Y | DS | 8:00 A | 06/19/08 | 2:10 P | | JEANNIE JORDAN |
| | | TRU | DE | 171 | DS RI | 06/19/08 | Y | DS | 3:00 P | 06/19/08 | 3:40 P | | MISTY CAPHLEY |
| | | TRU | DO | 172 | DS FD RI | 06/20/08 | | | | | . | | DAVID E. SELLER |
| | | TRU | DE | 173 | DS | 06/20/08 | Y | DS | 8:00 A | 06/21/08 | 7:50 A | | WADE DESEMAR |
| | | TRU | DE | 175 | DS | 06/21/08 | Y | DS | 8:00 A | 06/21/08 | 6:40 P | | MELINDA BARKER |
| | | TRU | DO | 176 | FH RI | 06/22/08 | | | | | . | | MICHAEL MCWHIRT |
| | | TRU | DO | 177 | SR | 06/29/08 | | | | | . | | DEANA MILLICAN |
| | | TRU | DO | 178 | DS RI DO | 06/29/08 | Y | DS | 9:30 P | 06/30/08 | 6:45 P | | JESUS M LARREA |
| | | TRU | DO | 16 | SR | 06/08/08 | | | | | . | | GARY REEVES |
| | | TRU | DO | 17 | SR | 06/08/08 | | | | | . | | WILLIAM A RIVAR |
| | | TRU | DO | 18 | SR | 06/09/08 | | | | | . | | JESSICA AULTMAN |
| | | TRU | DO | 19 | SR | 06/12/08 | | | | | . | | BROOKE BLARTON |
| | | TRU | CL | 21 | DS RI | 06/30/08 | | | | | . | | KAY COOPER |
| | | TRU | DO | 22 | DS RI UA | 06/30/08 | | | | | . | | BROOKE BLANTON |
| | | FRE | DO | 137 | DS RI | 06/03/08 | | | | | . | | J. BRINEGAR |
| | | FRE | DO | 140 | DS RI | 06/05/08 | | | | | . | | GLEN ROGERS |
| | | FRE | CL | 142 | RI | 06/09/08 | | | | | . | | MONICA HOBBS |
| | | FRE | DO | 143 | GR | 06/09/08 | | | | | . | | GLEN ROGERS |
| | | FRE | DE | 147 | DS RI DO | 06/10/08 | Y | DS | 10:30 A | 06/10/08 | 7:50 P | | KEVIN ASHBY |
| | | FRE | CL | 148 | SR | 06/10/08 | | | | | . | | E. YOUNG |
| | | FRE | DO | 149 | DS | 06/11/08 | Y | DS | 6:45 P | 06/12/08 | 4:30 P | | ROBERT WILLIAMS |
| | | FRE | DO | 153 | SR | 06/13/08 | | | | | . | | STANKE |
| | | FRE | CL | 154 | SR | 06/13/08 | | | | | . | | STEVEN FIKES |
| | | FRE | CL | 155 | DS RI AI AT DO | 06/13/08 | Y | DO | 11:30 A | 06/13/08 | 2:15 P | | KAY COOPER |
| | | FRE | DO | 156 | SR | 06/13/08 | | | | | . | | J. BRINEGAR |
| | | FRE | FG | 157 | RI | 06/14/08 | | | | | . | | ALFREDO RODRIGU |
| | | FRE | FG | 159 | RI | 06/16/08 | | | | | . | | ALFREDO RODRIGU |

RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311

Exhibit C

47

**62**

```
                              SAS REPORT NUMBER: SAS096
                            * SECURITY REFERRALS/ADMISSIONS *
                              * RON JACKSON SJCC UT1 *
                               06/01/2008 - 06/30/2008
                  !! Lists Referrals Only - All Incidents too numerous to list !!
```

| TYCNO | ---YOUTH NAME--- | DORM | INC LOC | INC # INCIDENT CATEGORY | REF DATE | ADM | ADM REA | INTIME | REL DATE | OUTTIME | 24 HR | REFERRING STAFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FRE | DO | 161 DS RI | 06/18/08 | | | | | | | KATRINA WILLIAM |
| | | FRE | DO | 162 DS RI UA | 06/19/08 | | | | | | | KATRINA WILLIAM |
| | | FRE | DO | 164 DS RI DO | 06/20/08 | Y | DS | 7:55 A | 06/21/08 | 8:30 A | * | OLETA FOWLER |
| | | FRE | DO | 165 DS FD RI UA | 06/21/08 | | | | | | | G. CURBOW |
| | | FRE | DO | 166 DO | 06/22/08 | Y | DO | 5:35 P | 06/23/08 | 10:40 A | | REBECCA ALLDRED |
| | | FRE | DO | 167 DS RI | 06/23/08 | | | | | | | ROBERT WILLIAMS |
| | | FRE | DE | 168 DS | 06/23/08 | Y | DS | 7:40 P | 06/24/08 | 12:20 P | | MELISSA KILLIAN |
| | | FRE | DO | 170 DS RI | 06/24/08 | | | | | | | R. WILLIAMS |
| | | FRE | CL | 169 DS RI UA DO | 06/25/08 | | | | | | | OLETA FOWLER |
| | | FRE | DO | 171 DS RI | 06/25/08 | | | | | | | MS. HARVEY |
| | | FRE | CL | 172 DS | 06/26/08 | | | | | | | C PADGETT |
| | | FRE | CL | 173 AI AY | 06/26/08 | Y | DO | 9:15 A | 07/10/08 | 4:30 P | * | YOLANDA SMITH |

```
                     RUN ON 15JUL08 BY CHAD MCDANIEL, IRD, 512-424-6311
```

Exhibit C                                              48

63

```
                    SAS REPORT NUMBER: SAS096
                  * SECURITY REFERRALS/ADMISSIONS *
                      * RON JACKSON SJCC UT1 *
                     06/01/2008 - 06/30/2008
      !! Lists Referrals Only - All Incidents too numerous to list !!
```

NUMBER OF INCIDENTS              :        1750

NUMBER OF REFERRALS          :        1078

NUMBER OF ADMISSIONS         :         381

NUMBER OF 24 HOUR ADMISSIONS:          118

********** END OF REPORT **********

Exhibit C                                        49

**64**